# IN THE UNITED STATES DISTRICT COURT
## FOR THE
## NORTHERN DISTRICT OF ILLINOIS

IN RE:  TESTOSTERONE REPLACEMENT
THERAPY PRODUCTS LIABILITY
LITIGATION,

THIS DOCUMENT RELATES TO:

All Cases Listed in Exhibit A

MDL NO.  2545

Master Docket Case No. 1:14-cv-01748

Judge  Matthew F. Kennelly

## JUDGMENT IN A CIVIL CASE

Judgment is hereby entered (check appropriate box):

☐  in favor of plaintiff(s)
   and against defendant(s)
   in the amount of $           ,

   which ☐ includes          pre–judgment interest.
         ☐ does not include pre–judgment interest.

Post-judgment interest accrues on that amount at the rate provided by law from the date of this judgment.

Plaintiff(s) shall recover costs from defendant(s).

---

☐  in favor of defendant(s)
   and against plaintiff(s)

.

Defendant(s) shall recover costs from plaintiff(s).

---

☒  other: Pursuant to the Court's orders of 3/7/2016 and 3/30/2017 in the MDL 2545 master file,

Case No. 14 C 1748 (dkt. nos. 1211 and 1824), final judgment is entered in favor of the defendants.

---

This action was (check one):

☐ tried by a jury with Judge        presiding, and the jury has rendered a verdict.
☐ tried by Judge       without a jury and the above decision was reached.
☒ decided by Judge Matthew F. Kennelly on a motion.

Date:   4/21/2017                    Thomas G. Bruton, Clerk of Court

                                     Pamela J. Geringer, Deputy Clerk

UNITED STATES DISTRICT COURT
NORTHERN DISTRICT OF ILLINOIS

*In re Testosterone Products Liability Litigation*
Case No. 1:14-cv-01748

List of Cases to be Dismissed with Prejudice
Pursuant to CMO 19(B) Amended

Pfizer Inc. and/or Pharmacia & Upjohn Company LLC Defendants Only

| | Plaintiff's Name | Docket Number | Defendants | Plaintiff Counsel |
|---|---|---|---|---|
| 1 | Hines, Larry | 1:14-cv-3622 | Pfizer Inc.; Pharmacia & Upjohn | Zoll, Kranz & Borgess, LLC |
| 2 | Johnson, Michael | 1:14-cv-4526 | Pfizer Inc. | Morris Bart LLC; Lanier Law Firm, PLLC |
| 3 | Woodard, Donald G. | 1:14-cv-4529 | Pfizer Inc.; Pharmacia & Upjohn | Salim-Beasley, LLC |
| 4 | Duffy, Jr., Daniel | 1:14-cv-4533 | Pfizer Inc.; Pharmacia & Upjohn | Law Office of Derriel C. McCorvey, L.L.C. |
| 5 | Wlodarczyk, Richard M. | 1:14-cv-4542 | Pfizer Inc.; Pharmacia & Upjohn | Pro Se |
| 6 | Allegar, III, George W. | 1:14-cv-4546 | Pfizer Inc. | Beasley, Allen, Crow |
| 7 | Slye, Douglas W. | 1:14-cv-4619 | Pfizer Inc. | Johnson Becker, PLLC; Schroeter Goldmark & Bender |
| 8 | Warrix, Kenneth | 1:14-cv-5003 | Pfizer Inc.; Pharmacia & Upjohn | Douglas & London; Levin Papantonio |
| 9 | Betty, IV, Benjamin Rucker | 1:14-cv-5006 | Pfizer Inc.; Pharmacia & Upjohn | Provost Umphrey Law Firm, LLP |
| 10 | Weathers, Benjamin | 1:14-cv-5368 | Pfizer Inc. | Wiggins, Childs, Pantazis |
| 11 | Daniels, Abner | 1:14-cv-5369 | Pfizer Inc. | Wiggins, Childs, Pantazis |

| | Plaintiff's Name | Docket Number | Defendants | Plaintiff Counsel |
|---|---|---|---|---|
| 12 | Sobley, Mitchell Dale | 1:14-cv-5370 | Pfizer Inc. | Foote, Mielke, Chavez & O'Neil; Wiggins, Childs, Pantazis |
| 13 | Campbell, Robert | 1:14-cv-6289 | Pfizer Inc.; Pharmacia & Upjohn | Schlichter, Bogard & Denton, LLP |
| 14 | Menendez, Gonzalo | 1:14-cv-6321 | Pfizer Inc. | Anapol Weiss; Kaiser Gornick LLP |
| 15 | Hammerman, Robert | 1:14-cv-6382 | Pfizer Inc.; Pharmacia & Upjohn | Bayham Jerman, PLC |
| 16 | Smith, Walter Lewis | 1:14-cv-6394 | Pfizer Inc.; Pharmacia & Upjohn | Beasley, Allen, Crow |
| 17 | Fields, Gregory | 1:14-cv-6405 | Pfizer Inc. | Morgan & Morgan, P.A. |
| 18 | Williams, David | 1:14-cv-6486 | Pfizer Inc.; Pharmacia & Upjohn | David P Matthews Law Firm |
| 19 | Mulvaney, Darrell | 1:14-cv-6486 | Pfizer Inc.; Pharmacia & Upjohn | David P Matthews Law Firm |
| 20 | Roark, Raymond | 1:14-cv-6665 | Pfizer Inc.; Pharmacia & Upjohn | Zoll, Kranz & Borgess, LLC |
| 21 | Kingery, Randy Freeman | 1:14-cv-6814 | Pfizer Inc.; Pharmacia & Upjohn | Zoll, Kranz & Borgess, LLC |
| 22 | Lay, Jackie D. | 1:14-cv-6860 | Pfizer Inc.; Pharmacia & Upjohn | Beasley, Allen, Crow |
| 23 | Rackley, Carl E. | 1:14-cv-6904 | Pfizer Inc.; Pharmacia & Upjohn | Beasley, Allen, Crow |
| 24 | Lunsford, Charles E. | 1:14-cv-6918 | Pfizer Inc.; Pharmacia & Upjohn | Lopez McHugh, LLP |
| 25 | Carnahan, Paul Roger | 1:14-cv-6922 | Pfizer Inc.; Pharmacia; Pharmacia & Upjohn | Berke, Berke & Berke; Girard Gibbs LLP; Stueve Siegel Hanson LLP |
| 26 | Phillips, George | 1:14-cv-7158 | Pfizer Inc.; Pharmacia & Upjohn | Morris Bart LLC |
| 27 | Brannan, Reginald M. | 1:14-cv-7316 | Pfizer Inc.; Pharmacia & Upjohn | Beasley, Allen, Crow |
| 28 | Sellers, Joseph Duran | 1:14-cv-7375 | Pfizer Inc.; Pharmacia & Upjohn | Environmental Litigation Group, P.C. |
| 29 | Pounders, Humbert D. | 1:14-cv-7419 | Pfizer Inc.; Pharmacia & Upjohn | Beasley, Allen, Crow |
| 30 | Evans, Clarence | 1:14-cv-7479 | Pfizer Inc.; Pharmacia & Upjohn | Zoll, Kranz & Borgess, LLC |
| 31 | Armstrong, Peter John | 1:14-cv-7550 | Pfizer Inc.; Pharmacia & Upjohn | David P Matthews Law Firm |
| 32 | Hayes, Samuel | 1:14-cv-7713 | Pfizer Inc. | Beasley, Allen, Crow |
| 33 | Mantooth, Charles Wayne | 1:14-cv-8018 | Pfizer Inc.; Pharmacia & Upjohn | Environmental Litigation Group, P.C. |

| | Plaintiff's Name | Docket Number | Defendants | Plaintiff Counsel |
|---|---|---|---|---|
| 34 | Gutierrez, Alvaro Roman | 1:14-cv-8028 | Pfizer Inc.; Pharmacia; Pharmacia & Upjohn | Levin Fishbein Sedran & Berman |
| 35 | DiFalco, Anthony | 1:14-cv-8065 | Pfizer Inc.; Pharmacia & Upjohn | Morris Bart LLC |
| 36 | Kocak, Robert G. | 1:14-cv-8165 | Pfizer Inc. | Beasley, Allen, Crow |
| 37 | Adams, Ronald J. | 1:14-cv-8171 | Pfizer Inc. | Beasley, Allen, Crow |
| 38 | Dorton, William Todd | 1:14-cv-8301 | Pfizer Inc. | Lanier Law Firm, PLLC |
| 39 | Pierce, Wade | 1:14-cv-8414 | Pfizer Inc.; Pharmacia; Pharmacia & Upjohn | Stueve Siegel Hanson LLP; Winder & Counsel PC |
| 40 | Solomon, Charles R. | 1:14-cv-8523 | Pfizer Inc.; Pharmacia & Upjohn | Cohen & Malad LLP |
| 41 | Ashby, Rex M. | 1:14-cv-8596 | Pfizer Inc.; Pharmacia & Upjohn | Cohen & Malad LLP |
| 42 | Walker, Jr., Kenneth W. | 1:14-cv-8727 | Pfizer Inc.; Pharmacia & Upjohn | Environmental Litigation Group, P.C. |
| 43 | Binion, Leon | 1:14-cv-8750 | Pfizer Inc.; Pharmacia & Upjohn | Wendt Law Firm, P.C. |
| 44 | Majesty, Sr., Rickey | 1:14-cv-8780 | Pfizer Inc.; Pharmacia & Upjohn | Anapol Weiss |
| 45 | Worsham, Gregory | 1:14-cv-8810 | Pfizer Inc.; Pharmacia & Upjohn | Anapol Weiss |
| 46 | Valdiserri, Leo | 1:14-cv-8847 | Pfizer Inc.; Pharmacia & Upjohn | Wagstaff & Cartmell |
| 47 | Welch, Burton | 1:14-cv-8868 | Pfizer Inc.; Pharmacia & Upjohn | Hovde Dassow & Deets, LLC |
| 48 | Perritt, Harold C. | 1:14-cv-8903 | Pfizer Inc. | Johnson Becker, PLLC |
| 49 | Hayes, Edgar | 1:14-cv-8910 | Pfizer Inc.; Pharmacia & Upjohn | Beasley, Allen, Crow |
| 50 | Barrett, James | 1:14-cv-8912 | Pfizer Inc. | Lanier Law Firm, PLLC |
| 51 | Nelson, Brenton Eugene | 1:14-cv-8914 | Pfizer Inc.; Pharmacia & Upjohn | Beasley, Allen, Crow |
| 52 | Ondricek, Stanley | 1:14-cv-8935 | Pfizer Inc. | Morgan & Morgan, P.A. |
| 53 | Gwin, Ronald | 1:14-cv-8972 | Pfizer Inc.; Pharmacia & Upjohn | Seeger Weiss LLP |
| 54 | Claypool, Charles | 1:14-cv-8974 | Pfizer Inc. | Lanier Law Firm, PLLC |
| 55 | Rickles, Jerry B. | 1:14-cv-9098 | Pfizer Inc. | Environmental Litigation Group, P.C. |
| 56 | Bland, Donald | 1:14-cv-9162 | Pfizer Inc.; Pharmacia & Upjohn | Beasley, Allen, Crow |
| 57 | Cantu, Tomas | 1:14-cv-9187 | Pfizer Inc.; Pharmacia & Upjohn | Morris Bart LLC |
| 58 | Smith, Daniel B. | 1:14-cv-9195 | Pfizer Inc.; Pharmacia & Upjohn | Hollis Law Firm, P.A. |

| | Plaintiff's Name | Docket Number | Defendants | Plaintiff Counsel |
|---|---|---|---|---|
| 59 | O'Quin, Oliver Harrell | 1:14-cv-9209 | Pfizer Inc.; Pharmacia & Upjohn | Domengeaux Wright Roy & Edwards, LLC |
| 60 | Fultz, Glenn | 1:14-cv-9229 | Pfizer Inc. | Lanier Law Firm, PLLC |
| 61 | Blaylock, Prentiss | 1:14-cv-9259 | Pfizer Inc.; Pharmacia & Upjohn | Schachter Hendy & Johnson PSC; The Lyon Firm |
| 62 | Richardson, Chester | 1:14-cv-9345 | Pfizer Inc. | Goldberg & Osborne |
| 63 | Riddick, Charles | 1:14-cv-9385 | Pfizer Inc.; Pharmacia & Upjohn | Schachter Hendy & Johnson PSC; The Lyon Firm |
| 64 | Bush, Patrick H. | 1:14-cv-9389 | Pfizer Inc. | Beasley, Allen, Crow |
| 65 | Millom, Bjorn | 1:14-cv-9492 | Pfizer Inc.; Pharmacia & Upjohn | Robert J. DeBry & Associates |
| 66 | Wyers, Dwight | 1:14-cv-9660 | Pfizer Inc.; Pharmacia & Upjohn | Environmental Litigation Group, P.C. |
| 67 | Hyde, Timmy R. | 1:14-cv-9959 | Pfizer Inc.; Pharmacia & Upjohn | Lopez McHugh, LLP |
| 68 | Rowe, Darnell | 1:14-cv-9999 | Pfizer Inc. | Beasley, Allen, Crow |
| 69 | Machak, Joseph | 1:14-cv-10020 | Pfizer Inc.; Pharmacia & Upjohn | Wendt Law Firm, P.C. |
| 70 | Sonnier, John | 1:14-cv-10051 | Pfizer Inc.; Pharmacia & Upjohn | Morris Bart LLC |
| 71 | Meyer, Richard | 1:14-cv-10068 | Pfizer Inc. | Lanier Law Firm, PLLC |
| 72 | Champeau, Robert J. | 1:14-cv-10074 | Pfizer Inc. | Kabateck Brown Kellner, LLP |
| 73 | Manning, Larry | 1:14-cv-10097 | Pfizer Inc. | Goldberg & Osborne |
| 74 | Settle, Larry | 1:14-cv-10122 | Pfizer Inc. | Lanier Law Firm, PLLC |
| 75 | Cowell, Ronald E. | 1:14-cv-10125 | Pfizer Inc. | Johnson Becker, PLLC |
| 76 | Bell, James | 1:14-cv-10197 | Pfizer Inc.; Pharmacia & Upjohn | Lopez McHugh, LLP |
| 77 | Darby, John | 1:14-cv-10273 | Pfizer Inc. | Morgan & Morgan, P.A. |
| 78 | Perrault, John | 1:14-cv-10312 | Pfizer Inc.; Pharmacia & Upjohn | Beasley, Allen, Crow |
| 79 | Davis, Ricky J. | 1:14-cv-10317 | Pfizer Inc.; Pharmacia & Upjohn | David P Matthews Law Firm |
| 80 | Heath, Clyde W. | 1:14-cv-10339 | Pfizer Inc. | Wagstaff & Cartmell |
| 81 | Woolbright, Mark | 1:14-cv-10452 | Pfizer Inc.; Pharmacia & Upjohn | Berke Law Firm, P.A. |
| 82 | Polito, Henry J., Jr. | 1:15-cv-0076 | Pfizer Inc.; Pharmacia & Upjohn | Morris Bart LLC |
| 83 | Westmoreland, Wayne | 1:15-cv-0082 | Pfizer Inc.; Pharmacia & Upjohn | Morris Bart LLC |

4

| | Plaintiff's Name | Docket Number | Defendants | Plaintiff Counsel |
|---|---|---|---|---|
| 84 | Poole, Sr., Jerry W. | 1:15-cv-0095 | Pfizer Inc. | Beasley, Allen, Crow |
| 85 | Kouns, William | 1:15-cv-0197 | Pfizer Inc.; Pharmacia & Upjohn | Morris Bart LLC |
| 86 | Chambers, Darion Lee | 1:15-cv-0298 | Pfizer Inc.; Pharmacia & Upjohn | Cohen & Malad LLP |
| 87 | Wilder, Willard H. | 1:15-cv-0329 | Pfizer Inc. | Johnson Becker, PLLC |
| 88 | Elrod, Ronnie | 1:15-cv-0333 | Pfizer Inc.; Pharmacia & Upjohn | Beasley, Allen, Crow |
| 89 | Brown, Wilson Ben | 1:15-cv-0419 | Pfizer Inc. | Lanier Law Firm, PLLC |
| 90 | April, John | 1:15-cv-0424 | Pfizer Inc.; Pharmacia & Upjohn | The Goss Law Firm, P.C.; Wendt Law Firm, P.C. |
| 91 | Priest, David | 1:15-cv-0428 | Pfizer Inc.; Pharmacia & Upjohn | Wendt Law Firm, P.C. |
| 92 | Rampy, Robert | 1:15-cv-0434 | Pfizer Inc.; Pharmacia & Upjohn | Levin Papantonio |
| 93 | Nation, David | 1:15-cv-0442 | Pfizer Inc.; Pharmacia & Upjohn | Levin Papantonio |
| 94 | Hill, Archie | 1:15-cv-0443 | Pfizer Inc.; Pharmacia & Upjohn | Goldenberg Law PLLC |
| 95 | King III, Elves | 1:15-cv-0459 | Pfizer Inc.; Pharmacia & Upjohn | Peterson & Associates, P.C. |
| 96 | Tastet, Jr., Leroy J. | 1:15-cv-0539 | Pfizer Inc.; Pharmacia & Upjohn | Morris Bart LLC |
| 97 | Landry, Mark | 1:15-cv-0628 | Pfizer Inc.; Pharmacia & Upjohn | Seeger Weiss LLP |
| 98 | Saucier, Christopher | 1:15-cv-0634 | Pfizer Inc.; Pharmacia & Upjohn | Seeger Weiss LLP |
| 99 | Colson, James | 1:15-cv-0635 | Pfizer Inc.; Pharmacia & Upjohn | Wendt Law Firm, P.C. |
| 100 | Armstrong, Stephen | 1:15-cv-0639 | Pfizer Inc.; Pharmacia & Upjohn | Wendt Law Firm, P.C. |
| 101 | Ledford, Thomas | 1:15-cv-0644 | Pfizer Inc.; Pharmacia & Upjohn | The Goss Law Firm, P.C.; Wendt Law Firm, P.C. |
| 102 | Martin, Willard | 1:15-cv-0648 | Pfizer Inc.; Pharmacia & Upjohn | Wendt Law Firm, P.C. |
| 103 | Rogers, Jerome | 1:15-cv-0654 | Pfizer Inc.; Pharmacia & Upjohn | The Goss Law Firm, P.C.; Wendt Law Firm, P.C. |
| 104 | Jourdan, Bruce | 1:15-cv-0670 | Pfizer Inc. | Onder, Shelton, O'Leary & Peterson, LLC |
| 105 | Keel, Larry D. | 1:15-cv-0717 | Pfizer Inc.; Pharmacia & Upjohn | Beasley, Allen, Crow |
| 106 | Link, Robert | 1:15-cv-0789 | Pfizer Inc.; Pharmacia & Upjohn | The Goss Law Firm, P.C.; Wendt Law Firm, P.C. |
| 107 | Bell, Daniel | 1:15-cv-0792 | Pfizer Inc.; Pharmacia & Upjohn | Heard Robins Cloud LLP |
| 108 | Vincent, Edward | 1:15-cv-0810 | Pfizer Inc.; Pharmacia & Upjohn | Heard Robins Cloud LLP |

| | Plaintiff's Name | Docket Number | Defendants | Plaintiff Counsel |
|---|---|---|---|---|
| 109 | Husers, Oliver | 1:15-cv-0865 | Pfizer Inc.; Pharmacia & Upjohn | Carey Danis & Lowe |
| 110 | Windom, Benny | 1:15-cv-0869 | Pfizer Inc.; Pharmacia & Upjohn | Carey Danis & Lowe |
| 111 | Freedle, William | 1:15-cv-0870 | Pfizer Inc.; Pharmacia & Upjohn | Gori Julian & Associates, P.C. |
| 112 | Reed, Claude | 1:15-cv-0890 | Pfizer Inc.; Pharmacia & Upjohn | The Cochran Firm - Dothan, P.C. |
| 113 | Henson, David | 1:15-cv-0964 | Pfizer Inc.; Pharmacia & Upjohn | Beasley, Allen, Crow |
| 114 | Pettrey, Marshall | 1:15-cv-0967 | Pfizer Inc.; Pharmacia & Upjohn | Beasley, Allen, Crow |
| 115 | Smith, Gary | 1:15-cv-0968 | Pfizer Inc. | Kabateck Brown Kellner, LLP |
| 116 | Cryer, Jim | 1:15-cv-1021 | Pfizer Inc.; Pharmacia & Upjohn | Heard Robins Cloud LLP |
| 117 | McKnight, Paul | 1:15-cv-1024 | Pfizer Inc.; Pharmacia & Upjohn | Heard Robins Cloud LLP |
| 118 | Gramer, Gary | 1:15-cv-1025 | Pfizer Inc.; Pharmacia & Upjohn | Heard Robins Cloud LLP |
| 119 | Fellner, John | 1:15-cv-1027 | Pfizer Inc.; Pharmacia & Upjohn | Heard Robins Cloud LLP |
| 120 | Mosko, Donald | 1:15-cv-1028 | Pfizer Inc.; Pharmacia & Upjohn | Heard Robins Cloud LLP |
| 121 | Hollingsworth, Thomas E. | 1:15-cv-1045 | Pfizer Inc.; Pharmacia & Upjohn | Beasley, Allen, Crow |
| 122 | Martin, James | 1:15-cv-1055 | Pfizer Inc.; Pharmacia; Pharmacia & Upjohn | Stueve Siegel Hanson LLP; Winder & Counsel PC |
| 123 | Coulter, Randy | 1:15-cv-1194 | Pfizer Inc. | Lanier Law Firm, PLLC |
| 124 | Raines, William | 1:15-cv-1195 | Pfizer Inc.; Pharmacia & Upjohn | Schlichter, Bogard & Denton, LLP |
| 125 | Dean, William | 1:15-cv-1263 | Pfizer Inc.; Pharmacia & Upjohn | Levin Papantonio |
| 126 | Scott, Dennis Leland | 1:15-cv-1275 | Pfizer Inc.; Pharmacia & Upjohn | Bohrer Law Firm, LLC |
| 127 | Gwinn, Phillip M. | 1:15-cv-1329 | Pfizer Inc.; Pharmacia & Upjohn | Beasley, Allen, Crow |
| 128 | Hodge, David A. | 1:15-cv-1375 | Pfizer Inc.; Pharmacia & Upjohn | Schlichter, Bogard & Denton, LLP |
| 129 | Mayes, William E. | 1:15-cv-1403 | Pfizer Inc.; Pharmacia & Upjohn | Beasley, Allen, Crow |
| 130 | Towne, Bruce A. | 1:15-cv-1542 | Pfizer Inc.; Pharmacia & Upjohn | Levin Simes LLP |
| 131 | Burns, William H. | 1:15-cv-1578 | Pfizer Inc.; Pharmacia & Upjohn | Davis & Crump, P.C. |
| 132 | McBride, Thomas | 1:15-cv-1628 | Pfizer Inc.; Pharmacia & Upjohn | David P Matthews Law Firm |
| 133 | Robinson, Ricky | 1:15-cv-1673 | Pfizer Inc.; Pharmacia & Upjohn | Provost Umphrey Law Firm, LLP |

| | Plaintiff's Name | Docket Number | Defendants | Plaintiff Counsel |
|---|---|---|---|---|
| 134 | May, Darrell | 1:15-cv-1735 | Pfizer Inc.; Pharmacia; Pharmacia & Upjohn | Girard Gibbs LLP; Stueve Siegel Hanson LLP |
| 135 | Kornegay, Robert T. | 1:15-cv-1747 | Pfizer Inc. | Goldberg & Osborne |
| 136 | Gaut, James R. | 1:15-cv-1750 | Pfizer Inc.; Pharmacia & Upjohn | Beasley, Allen, Crow |
| 137 | Robinson, Harold Toney | 1:15-cv-1852 | Pfizer Inc.; Pharmacia & Upjohn | Beasley, Allen, Crow |
| 138 | Price, William J. | 1:15-cv-1936 | Pfizer Inc.; Pharmacia & Upjohn | Levin Simes LLP |
| 139 | Livesay, Shannon R. | 1:15-cv-1957 | Pfizer Inc.; Pharmacia & Upjohn | Beasley, Allen, Crow |
| 140 | Granger, Timothy | 1:15-cv-1988 | Pfizer Inc.; Pharmacia & Upjohn | Blizzard & Nabers, LLP |
| 141 | Henry, Sr., Kenneth M. | 1:15-cv-2192 | Pfizer Inc.; Pharmacia & Upjohn | Beasley, Allen, Crow |
| 142 | Ballard, Christopher | 1:15-cv-2312 | Pfizer Inc.; Pharmacia & Upjohn | Peiffer Rosca Wolf Abdullah Carr & Kane; The Michael Brady Lynch Firm |
| 143 | Mullens, Gregory A. | 1:15-cv-2430 | Pfizer Inc.; Pharmacia & Upjohn | Beasley, Allen, Crow |
| 144 | Gragg, Jr., Vernon W. | 1:15-cv-2502 | Pfizer Inc.; Pharmacia & Upjohn | Beasley, Allen, Crow |
| 145 | Matthews, Gary | 1:15-cv-2526 | Pfizer Inc.; Pharmacia & Upjohn | Peiffer Rosca Wolf Abdullah Carr & Kane; The Michael Brady Lynch Firm |
| 146 | Dixson, Freamon | 1:15-cv-2558 | Pfizer Inc.; Pharmacia & Upjohn | Kenneth S. Nugent, P.C. |
| 147 | Taylor, Derrick Allen | 1:15-cv-2618 | Pfizer Inc. | Lockridge Grindal Nauen P.L.L.P. |
| 148 | Tafolla, Robert | 1:15-cv-2677 | Pfizer Inc.; Pharmacia & Upjohn | Levin Simes LLP |
| 149 | Marti, Paul E. | 1:15-cv-2712 | Pfizer Inc.; Pharmacia & Upjohn | The Goss Law Firm, P.C.; Wendt Law Firm, P.C. |
| 150 | Mirabal, Joseph | 1:15-cv-2761 | Pfizer Inc.; Pharmacia & Upjohn | Robert J. DeBry & Associates |
| 151 | Conley, Mark | 1:15-cv-2810 | Pfizer Inc.; Pharmacia & Upjohn | Burg Simpson Eldredge Hersh & Jardine |
| 152 | Dougherty, Michael | 1:15-cv-2824 | Pfizer Inc.; Pharmacia & Upjohn | Peiffer Rosca Wolf Abdullah Carr & Kane |
| 153 | Richter, John C. | 1:15-cv-2846 | Pfizer Inc. | Johnson Becker, PLLC |

7

| | Plaintiff's Name | Docket Number | Defendants | Plaintiff Counsel |
|---|---|---|---|---|
| 154 | Sumner, Donald | 1:15-cv-2854 | Pfizer Inc.; Pharmacia & Upjohn | Levin Fishbein Sedran & Berman |
| 155 | Angus, Norse B. | 1:15-cv-3043 | Pfizer Inc.; Pharmacia & Upjohn | Burg Simpson Eldredge Hersh & Jardine |
| 156 | Goss, William | 1:15-cv-3047 | Pfizer Inc.; Pharmacia & Upjohn | Burg Simpson Eldredge Hersh & Jardine |
| 157 | Walsh, James | 1:15-cv-3049 | Pfizer Inc.; Pharmacia & Upjohn | Simmons Hanly Conroy |
| 158 | Bedard, Michael | 1:15-cv-3091 | Pfizer Inc.; Pharmacia & Upjohn | Bernstein Liebhard LLP |
| 159 | Medlin, Jeff | 1:15-cv-3216 | Pfizer Inc.; Pharmacia & Upjohn | Zoll, Kranz & Borgess, LLC |
| 160 | Hartsell, George | 1:15-cv-3264 | Pfizer Inc.; Pharmacia & Upjohn | Levin Simes LLP |
| 161 | Kerstetter, William C. | 1:15-cv-3279 | Pfizer Inc.; Pharmacia & Upjohn | Davis & Crump, P.C. |
| 162 | Shoemaker, Roy | 1:15-cv-3320 | Pfizer Inc.; Pharmacia & Upjohn | Lanier Law Firm, PLLC |
| 163 | Peach, James | 1:15-cv-3323 | Pfizer Inc.; Pharmacia & Upjohn | Lanier Law Firm, PLLC |
| 164 | Jackson, Floyd B. | 1:15-cv-3485 | Pfizer Inc. | Johnson Becker, PLLC |
| 165 | Dotson, Randall | 1:15-cv-3551 | Pfizer Inc.; Pharmacia & Upjohn | Schachter Hendy & Johnson PSC |
| 166 | Mullins, Kermit Lee | 1:15-cv-3760 | Pfizer Inc.; Pharmacia & Upjohn | Schlichter, Bogard & Denton, LLP |
| 167 | Stacy, Dennis | 1:15-cv-3831 | Pfizer Inc.; Pharmacia & Upjohn | Schachter Hendy & Johnson PSC |
| 168 | Caldwell, Samuel | 1:15-cv-3838 | Pfizer Inc. | Morgan & Morgan, P.A. |
| 169 | Brittmon, Willie | 1:15-cv-3856 | Pfizer Inc. | Morgan & Morgan, P.A. |
| 170 | French, Gregory | 1:15-cv-3871 | Pfizer Inc. | Morgan & Morgan, P.A. |
| 171 | Lanning, Jeffrey | 1:15-cv-3878 | Pfizer Inc.; Pharmacia & Upjohn | Kaiser Gornick LLP |
| 172 | Qualls, James W. | 1:15-cv-3889 | Pfizer Inc.; Pharmacia & Upjohn | Beasley, Allen, Crow |
| 173 | Gebbia, Salvatore | 1:15-cv-3985 | Pfizer Inc.; Pharmacia & Upjohn | Simmons Hanly Conroy |
| 174 | Grajeda, Robert | 1:15-cv-4031 | Pfizer Inc.; Pharmacia & Upjohn | Levin Papantonio |
| 175 | Faith, Edward L. | 1:15-cv-4038 | Pfizer Inc.; Pharmacia & Upjohn | Niemeyer, Grebel & Kruse LLC |
| 176 | Edwards, Dale | 1:15-cv-4085 | Pfizer Inc.; Pharmacia & Upjohn | Ball & Bonholtzer |
| 177 | Thomas, Scottie | 1:15-cv-4133 | Pfizer Inc.; Pharmacia & Upjohn | Bernstein Liebhard LLP |

8

| | Plaintiff's Name | Docket Number | Defendants | Plaintiff Counsel |
|---|---|---|---|---|
| 178 | Borunda, Richard | 1:15-cv-4142 | Pfizer Inc.; Pharmacia & Upjohn | Bernstein Liebhard LLP |
| 179 | Smith, Dennis | 1:15-cv-4147 | Pfizer Inc.; Pharmacia & Upjohn | Bernstein Liebhard LLP |
| 180 | McCail, James | 1:15-cv-4170 | Pfizer Inc.; Pharmacia & Upjohn | Wendt Law Firm, P.C. |
| 181 | Gray, Ronald | 1:15-cv-4209 | Pfizer Inc. | Johnson Becker, PLLC |
| 182 | Walling, Robert | 1:15-cv-4212 | Pfizer Inc.; Pharmacia & Upjohn | Hovde Dassow & Deets, LLC; Scovern Law |
| 183 | Black, Matthew | 1:15-cv-4240 | Pfizer Inc.; Pharmacia & Upjohn | Wexler Wallace LLP |
| 184 | Bailey, Jr., John Francis | 1:15-cv-4264 | Pfizer Inc. | Lanier Law Firm, PLLC |
| 185 | Pederson, Michael | 1:15-cv-4271 | Pfizer Inc. | Lanier Law Firm, PLLC |
| 186 | Fleming, Paul | 1:15-cv-4281 | Pfizer Inc. | Lanier Law Firm, PLLC |
| 187 | Brown, Lander H. | 1:15-cv-4289 | Pfizer Inc. | Lanier Law Firm, PLLC |
| 188 | Elliott, Raymond D. | 1:15-cv-4333 | Pfizer Inc.; Pharmacia & Upjohn | David P Matthews Law Firm |
| 189 | Faulkner, Tony | 1:15-cv-4376 | Pfizer Inc.; Pharmacia & Upjohn | Morgan & Morgan, P.A. |
| 190 | McCullough, Kerry | 1:15-cv-4426 | Pfizer Inc.; Pharmacia & Upjohn | Peiffer Rosca Wolf Abdullah Carr & Kane |
| 191 | Estep, Don | 1:15-cv-4440 | Pfizer Inc.; Pharmacia & Upjohn | The Goss Law Firm, P.C.; Wendt Law Firm, P.C. |
| 192 | Keith, James | 1:15-cv-4479 | Pfizer Inc.; Pharmacia & Upjohn | The Goss Law Firm, P.C.; Wendt Law Firm, P.C. |
| 193 | Lewandowski, Jr., Bernard | 1:15-cv-4597 | Pfizer Inc.; Pharmacia & Upjohn | Cellino & Barnes, PC |
| 194 | Scheller, Raymond | 1:15-cv-4656 | Pfizer Inc.; Pharmacia & Upjohn | Cohen & Malad LLP |
| 195 | Sanchez, Ernest | 1:15-cv-4688 | Pfizer Inc. | Goldberg & Osborne |
| 196 | Garber, Johnathan Russell | 1:15-cv-4705 | Pfizer Inc. | Johnson Becker, PLLC |
| 197 | McClerkin, Duncan Eric | 1:15-cv-4757 | Pfizer Inc.; Pharmacia & Upjohn | Bohrer Law Firm, LLC |
| 198 | Clements, Jerry | 1:15-cv-4769 | Pfizer Inc.; Pharmacia & Upjohn | David P Matthews Law Firm |
| 199 | Smith, Harold Lee Allen | 1:15-cv-4811 | Pfizer Inc.; Pharmacia & Upjohn | Gallon, Takacs, Boissoneault & Schaffer, CO., L.P.A. |
| 200 | Martin, Hubbard | 1:15-cv-4825 | Pfizer Inc. | Morgan & Morgan, P.A. |
| 201 | Hutto, Charles Elvin | 1:15-cv-4893 | Pfizer Inc.; Pharmacia & Upjohn | Harris Penn Lowry LLP |
| 202 | Bickford, Fred | 1:15-cv-5043 | Pfizer Inc.; Pharmacia & Upjohn | Lopez McHugh, LLP |

| | Plaintiff's Name | Docket Number | Defendants | Plaintiff Counsel |
|---|---|---|---|---|
| 203 | Garcia, Richard Lugo | 1:15-cv-5055 | Pfizer Inc.; Pharmacia & Upjohn | Beasley, Allen, Crow |
| 204 | Barrett, Jr., Charles C. | 1:15-cv-5056 | Pfizer Inc.; Pharmacia & Upjohn | Beasley, Allen, Crow |
| 205 | Napier, Wiley Joe | 1:15-cv-5058 | Pfizer Inc.; Pharmacia & Upjohn | Beasley, Allen, Crow |
| 206 | Nafe, James D. | 1:15-cv-5172 | Pfizer Inc.; Pharmacia & Upjohn | Branch Law Firm; Meyers & Flowers, LLC |
| 207 | Burnhart, Nebrasker | 1:15-cv-5265 | Pfizer Inc.; Pharmacia & Upjohn | Beasley, Allen, Crow |
| 208 | Kindel, Lawrence | 1:15-cv-5266 | Pfizer Inc.; Pharmacia & Upjohn | Onder, Shelton, O'Leary & Peterson, LLC |
| 209 | Vorpagel, Donald | 1:15-cv-5272 | Pfizer Inc.; Pharmacia & Upjohn | Heard Robins Cloud LLP; Heard Robins Cloud LLP |
| 210 | MacDonald, Michael D. | 1:15-cv-5312 | Pfizer Inc.; Pharmacia & Upjohn | Branch Law Firm; Meyers & Flowers, LLC |
| 211 | Thomas, Kevin | 1:15-cv-5329 | Pfizer Inc.; Pharmacia & Upjohn | Levin Fishbein Sedran & Berman |
| 212 | Cooper, Richard A. | 1:15-cv-5334 | Pfizer Inc.; Pharmacia & Upjohn | Branch Law Firm; Meyers & Flowers, LLC |
| 213 | Pardee, Timothy | 1:15-cv-5335 | Pfizer Inc.; Pharmacia & Upjohn | Levin Papantonio |
| 214 | Crawford, James Robert | 1:15-cv-5339 | Pfizer Inc.; Pharmacia & Upjohn | Branch Law Firm |
| 215 | Lulay, Melvin | 1:15-cv-5361 | Pfizer Inc.; Pharmacia & Upjohn | Heard Robins Cloud LLP; Heard Robins Cloud LLP |
| 216 | Solomon, James Franklin | 1:15-cv-5367 | Pfizer Inc. | Johnson Becker, PLLC |
| 217 | Morgan, Samuel | 1:15-cv-5386 | Pfizer Inc.; Pharmacia & Upjohn | Lopez McHugh, LLP |
| 218 | Clark, Thomas | 1:15-cv-5444 | Pfizer Inc.; Pharmacia & Upjohn | Branch Law Firm; Meyers & Flowers, LLC |
| 219 | Mullen, Barry | 1:15-cv-5460 | Pfizer Inc.; Pharmacia & Upjohn | Branch Law Firm |
| 220 | Garner, Robert Lebron | 1:15-cv-5482 | Pfizer Inc.; Pharmacia & Upjohn | Beasley, Allen, Crow |
| 221 | Terrill, Jerry | 1:15-cv-5571 | Pfizer Inc.; Pharmacia & Upjohn | Onder, Shelton, O'Leary & Peterson, LLC |
| 222 | Caldwell, Ward Steven | 1:15-cv-5674 | Pfizer Inc.; Pharmacia & Upjohn | The Goss Law Firm, P.C.; Wendt Law Firm, P.C. |

| | Plaintiff's Name | Docket Number | Defendants | Plaintiff Counsel |
|---|---|---|---|---|
| 223 | Burrus, David C. | 1:15-cv-5717 | Pfizer Inc.; Pharmacia & Upjohn | David P Matthews Law Firm |
| 224 | Gafford, Michael | 1:15-cv-5775 | Pfizer Inc.; Pharmacia & Upjohn | Heard Robins Cloud LLP; Heard Robins Cloud LLP |
| 225 | Peterson, Marvin W. | 1:15-cv-5785 | Pfizer Inc. | Johnson Becker, PLLC |
| 226 | Johns, Dennis | 1:15-cv-5807 | Pfizer Inc.; Pharmacia & Upjohn | Lopez McHugh, LLP |
| 227 | Peeples, Billy | 1:15-cv-5821 | Pfizer Inc.; Pharmacia & Upjohn | Schlichter, Bogard & Denton, LLP |
| 228 | Oakes, Charles G. | 1:15-cv-5834 | Pfizer Inc.; Pharmacia & Upjohn | Beasley, Allen, Crow |
| 229 | Balcorta, Robert Joseph | 1:15-cv-5852 | Pfizer Inc. | Johnson Becker, PLLC |
| 230 | Eyre, Edwin J. | 1:15-cv-5901 | Pfizer Inc.; Pharmacia & Upjohn | David P Matthews Law Firm |
| 231 | Abdul-Salih, Ramadan | 1:15-cv-5959 | Pfizer Inc.; Pharmacia & Upjohn | Schachter Hendy & Johnson PSC |
| 232 | Cosey, Wayne | 1:15-cv-6001 | Pfizer Inc.; Pharmacia & Upjohn | Pogust Braslow & Milrood, LLC |
| 233 | Morgan, Michael | 1:15-cv-6038 | Pfizer Inc.; Pharmacia & Upjohn | Levin Simes LLP |
| 234 | McKenzie, Joseph C. | 1:15-cv-6048 | Pfizer Inc.; Pharmacia & Upjohn | Cellino & Barnes, PC |
| 235 | Mallicoat, Kevin | 1:15-cv-6113 | Pfizer Inc.; Pharmacia & Upjohn | David P Matthews Law Firm |
| 236 | Ames, Raymond P. | 1:15-cv-6190 | Pfizer Inc.; Pharmacia & Upjohn | Levin Papantonio |
| 237 | Maupin, Darrell G. | 1:15-cv-6193 | Pfizer Inc. | Johnson Becker, PLLC |
| 238 | Phillips, John | 1:15-cv-6247 | Pfizer Inc.; Pharmacia & Upjohn | Goodman Law, P.C. |
| 239 | Robinson, Sr., Schuyler A. | 1:15-cv-6269 | Pfizer Inc.; Pharmacia & Upjohn | Zoll, Kranz & Borgess, LLC |
| 240 | Satterfield, Richard | 1:15-cv-6322 | Pfizer Inc.; Pharmacia & Upjohn | Schachter Hendy & Johnson PSC |
| 241 | Howard, Spikey | 1:15-cv-6328 | Pfizer Inc.; Pharmacia & Upjohn | Schlichter, Bogard & Denton, LLP |
| 242 | Scott, Johnny L. | 1:15-cv-6376 | Pfizer Inc.; Pharmacia & Upjohn | Schachter Hendy & Johnson PSC |
| 243 | Curtis, William | 1:15-cv-6378 | Pfizer Inc.; Pharmacia & Upjohn | Levin Simes LLP |
| 244 | Surles, Howard | 1:15-cv-6385 | Pfizer Inc.; Pharmacia & Upjohn | Goldenberg Law PLLC |
| 245 | Wamsley, Harold | 1:15-cv-6400 | Pfizer Inc.; Pharmacia & Upjohn | Morgan & Morgan, P.A. |

11

| | Plaintiff's Name | Docket Number | Defendants | Plaintiff Counsel |
|---|---|---|---|---|
| 246 | Bayless, David | 1:15-cv-6446 | Pfizer Inc.; Pharmacia & Upjohn | Beasley, Allen, Crow |
| 247 | Kinder, Stephen Jerome | 1:15-cv-6453 | Pfizer Inc.; Pharmacia & Upjohn | Beasley, Allen, Crow |
| 248 | Shepherd, Robin L. | 1:15-cv-6454 | Pfizer Inc.; Pharmacia & Upjohn | Beasley, Allen, Crow |
| 249 | Crisp, Michael Edward | 1:15-cv-6455 | Pfizer Inc.; Pharmacia & Upjohn | Beasley, Allen, Crow |
| 250 | Chance, Clarence | 1:15-cv-6539 | Pfizer Inc.; Pharmacia & Upjohn | Simmons Hanly Conroy |
| 251 | Wikander, Douglas | 1:15-cv-6540 | Pfizer Inc.; Pharmacia & Upjohn | Simmons Hanly Conroy |
| 252 | Naragon, Robert C. | 1:15-cv-6546 | Pfizer Inc.; Pharmacia & Upjohn | Simmons Hanly Conroy |
| 253 | McClure, Kerry | 1:15-cv-6602 | Pfizer Inc.; Pharmacia & Upjohn | Onder, Shelton, O'Leary & Peterson, LLC |
| 254 | Lang, Daniel | 1:15-cv-6697 | Pfizer Inc. | Lanier Law Firm, PLLC |
| 255 | Punch, Ray | 1:15-cv-6702 | Pfizer Inc.; Pharmacia & Upjohn | Stueve Siegel Hanson LLP |
| 256 | Strauch, Andrew A. | 1:15-cv-6716 | Pfizer Inc.; Pharmacia & Upjohn | David P Matthews Law Firm |
| 257 | Cogle, Jack L. | 1:15-cv-6743 | Pfizer Inc.; Pharmacia & Upjohn | Beasley, Allen, Crow |
| 258 | Hawkins, Tony W. | 1:15-cv-6754 | Pfizer Inc. | Johnson Becker, PLLC |
| 259 | Jones, Robert A. | 1:15-cv-6772 | Pfizer Inc. | Johnson Becker, PLLC |
| 260 | Haywood, Roosevelt | 1:15-cv-6786 | Pfizer Inc.; Pharmacia & Upjohn | Bohrer Law Firm, LLC |
| 261 | Murphy, Michael | 1:15-cv-6885 | Pfizer Inc.; Pharmacia & Upjohn | Seeger Weiss LLP |
| 262 | Nielsen, Joseph | 1:15-cv-6887 | Pfizer Inc.; Pharmacia & Upjohn | Seeger Weiss LLP |
| 263 | Rasich, Lazar | 1:15-cv-6901 | Pfizer Inc.; Pharmacia & Upjohn | Seeger Weiss LLP |
| 264 | Ashley, Ray | 1:15-cv-6909 | Pfizer Inc.; Pharmacia & Upjohn | The Goss Law Firm, P.C.; Wendt Law Firm, P.C. |
| 265 | Winters, Randall | 1:15-cv-6910 | Pfizer Inc.; Pharmacia & Upjohn | Stueve Siegel Hanson LLP |
| 266 | Simmons, Joseph | 1:15-cv-6958 | Pfizer Inc.; Pharmacia & Upjohn | Stueve Siegel Hanson LLP |
| 267 | Clark, Michael | 1:15-cv-7035 | Pfizer Inc.; Pharmacia & Upjohn | Seeger Weiss LLP |
| 268 | Marshall, Percy E. | 1:15-cv-7063 | Pfizer Inc.; Pharmacia & Upjohn | Beasley, Allen, Crow |
| 269 | Hance, Melvin Richard | 1:15-cv-7066 | Pfizer Inc.; Pharmacia & Upjohn | Beasley, Allen, Crow |
| 270 | Johnson, Lafayette D. | 1:15-cv-7075 | Pfizer Inc.; Pharmacia & Upjohn | Beasley, Allen, Crow |
| 271 | Shutters, Christopher W. | 1:15-cv-7084 | Pfizer Inc.; Pharmacia & Upjohn | Heard Robins Cloud LLP; Heard Robins Cloud LLP |

| | Plaintiff's Name | Docket Number | Defendants | Plaintiff Counsel |
|---|---|---|---|---|
| 272 | Weaver, Earl Wilson | 1:15-cv-7090 | Pfizer Inc.; Pharmacia & Upjohn | Levin Papantonio |
| 273 | Davidson, Ervin Eugene | 1:15-cv-7227 | Pfizer Inc.; Pharmacia & Upjohn | Beasley, Allen, Crow |
| 274 | Spears, Roger | 1:15-cv-7251 | Pfizer Inc. | The Yost Legal Group |
| 275 | Lalain, Scott | 1:15-cv-7283 | Pfizer Inc. | Meyers & Flowers, LLC |
| 276 | Hunt, Richard A. | 1:15-cv-7324 | Pfizer Inc.; Pharmacia & Upjohn | David P Matthews Law Firm |
| 277 | Scott, Donald | 1:15-cv-7338 | Pfizer Inc.; Pharmacia & Upjohn | Burg Simpson Eldredge Hersh & Jardine |
| 278 | Jones, James T. | 1:15-cv-7343 | Pfizer Inc.; Pharmacia & Upjohn | Stueve Siegel Hanson LLP |
| 279 | Davis, Homer Dale | 1:15-cv-7348 | Pfizer Inc.; Pharmacia & Upjohn | Wendt Law Firm, P.C. |
| 280 | Hammerstrom, Thomas | 1:15-cv-7349 | Pfizer Inc.; Pharmacia & Upjohn | Stueve Siegel Hanson LLP |
| 281 | Dotson, David | 1:15-cv-7368 | Pfizer Inc. | Meyers & Flowers, LLC |
| 282 | Branch, Douglas | 1:15-cv-7369 | Pfizer Inc.; Pharmacia & Upjohn | Levin Papantonio |
| 283 | Kemp, William | 1:15-cv-7388 | Pfizer Inc.; Pharmacia & Upjohn | Levin Papantonio |
| 284 | Freeman, Stephen W. | 1:15-cv-7503 | Pfizer Inc.; Pharmacia & Upjohn | Keith, Miller, Butler, Schneider & Pawlik |
| 285 | Strickland, Robert | 1:15-cv-7506 | Pfizer Inc.; Pharmacia & Upjohn | Levin Simes LLP |
| 286 | Sawyers, Dennis | 1:15-cv-7590 | Pfizer Inc.; Pharmacia & Upjohn | Stueve Siegel Hanson LLP |
| 287 | Horowitz, Christopher Jude | 1:15-cv-7595 | Pfizer Inc.; Pharmacia & Upjohn | MacDonald Law Group |
| 288 | Leasman, John O. | 1:15-cv-7609 | Pfizer Inc. | Johnson Becker, PLLC |
| 289 | Cadell, David Lee | 1:15-cv-7627 | Pfizer Inc.; Pharmacia & Upjohn | Stueve Siegel Hanson LLP |
| 290 | Gregory, Michael | 1:15-cv-7677 | Pfizer Inc. | Lanier Law Firm, PLLC |
| 291 | Walker, James | 1:15-cv-7684 | Pfizer Inc. | Lanier Law Firm, PLLC |
| 292 | Wenzler, Anthony | 1:15-cv-7685 | Pfizer Inc. | Lanier Law Firm, PLLC |
| 293 | Thomas, Alfred | 1:15-cv-7707 | Pfizer Inc.; Pharmacia & Upjohn | Schachter Hendy & Johnson PSC |
| 294 | McLean, Daryl | 1:15-cv-7725 | Pfizer Inc.; Pharmacia & Upjohn | Levin Simes LLP |
| 295 | Hunt, Christopher | 1:15-cv-7766 | Pfizer Inc.; Pharmacia & Upjohn | Schachter Hendy & Johnson PSC |
| 296 | Trice, Jr., Leland | 1:15-cv-7804 | Pfizer Inc.; Pharmacia & Upjohn | Schachter Hendy & Johnson PSC |

13

| | Plaintiff's Name | Docket Number | Defendants | Plaintiff Counsel |
|---|---|---|---|---|
| 297 | Lovett, George | 1:15-cv-7821 | Pfizer Inc.; Pharmacia & Upjohn | Environmental Litigation Group, P.C. |
| 298 | Grammer, Mark | 1:15-cv-7833 | Pfizer Inc.; Pharmacia & Upjohn | Beasley, Allen, Crow |
| 299 | Nelson, Curtis C. | 1:15-cv-7842 | Pfizer Inc.; Pharmacia & Upjohn | Beasley, Allen, Crow |
| 300 | Carmack, Gary | 1:15-cv-7850 | Pfizer Inc.; Pharmacia & Upjohn | Beasley, Allen, Crow |
| 301 | Nunley, Edwin N. | 1:15-cv-7896 | Pfizer Inc.; Pharmacia & Upjohn | Heard Robins Cloud LLP; Heard Robins Cloud LLP |
| 302 | Calfee, William | 1:15-cv-7974 | Pfizer Inc.; Pharmacia & Upjohn | Lopez McHugh, LLP |
| 303 | Jones, Jimmy Alan | 1:15-cv-8004 | Pfizer Inc.; Pharmacia & Upjohn | Beasley, Allen, Crow |
| 304 | Plants, Roger | 1:15-cv-8085 | Pfizer Inc.; Pharmacia & Upjohn | Schachter Hendy & Johnson PSC |
| 305 | Bray, William J. | 1:15-cv-8120 | Pfizer Inc.; Pharmacia & Upjohn | Heard Robins Cloud LLP; Heard Robins Cloud LLP |
| 306 | Frederick, William | 1:15-cv-8186 | Pfizer Inc.; Pharmacia & Upjohn | Beasley, Allen, Crow |
| 307 | Jones, Eugene | 1:15-cv-8196 | Pfizer Inc.; Pharmacia & Upjohn | Beasley, Allen, Crow |
| 308 | Lopez, Frank M. | 1:15-cv-8227 | Pfizer Inc.; Pharmacia & Upjohn | Beasley, Allen, Crow |
| 309 | Beasley, Truman Ward | 1:15-cv-8227 | Pfizer Inc.; Pharmacia & Upjohn | Beasley, Allen, Crow |
| 310 | Landers, Marvin | 1:15-cv-8229 | Pfizer Inc.; Pharmacia & Upjohn | Beasley, Allen, Crow |
| 311 | Gorsuch, Robert William | 1:15-cv-8232 | Pfizer Inc.; Pharmacia & Upjohn | Beasley, Allen, Crow |
| 312 | Heard, Waymon D. | 1:15-cv-8240 | Pfizer Inc.; Pharmacia & Upjohn | Burg Simpson Eldredge Hersh & Jardine |
| 313 | Luper, Jr., Estus | 1:15-cv-8241 | Pfizer Inc.; Pharmacia & Upjohn | Pogust Braslow & Milrood, LLC |
| 314 | Obarr, Joannes P. | 1:15-cv-8255 | Pfizer Inc. | Johnson Becker, PLLC |
| 315 | Banks, III, William W. | 1:15-cv-8262 | Pfizer Inc. | Johnson Becker, PLLC |
| 316 | LaFleur, Randy | 1:15-cv-8290 | Pfizer Inc.; Pharmacia & Upjohn | MacDonald Law Group |
| 317 | McCagg, Charles | 1:15-cv-8325 | Pfizer Inc.; Pharmacia & Upjohn | Levin Simes LLP |
| 318 | DeFratis, Eugene | 1:15-cv-8359 | Pfizer Inc.; Pharmacia & Upjohn | Morgan & Morgan, P.A. |
| 319 | Solomon, Jr., Robert | 1:15-cv-8394 | Pfizer Inc.; Pharmacia & Upjohn | Zoll, Kranz & Borgess, LLC |
| 320 | Watts, Daniel Leon | 1:15-cv-8411 | Pfizer Inc.; Pharmacia & Upjohn | MacDonald Law Group |

14

| | Plaintiff's Name | Docket Number | Defendants | Plaintiff Counsel |
|---|---|---|---|---|
| 321 | Norgard, Willis | 1:15-cv-8418 | Pfizer Inc.; Pharmacia & Upjohn | Robert J. DeBry & Associates |
| 322 | Mullins, Darious | 1:15-cv-8429 | Pfizer Inc.; Pharmacia & Upjohn | David P Matthews Law Firm |
| 323 | Boden, John | 1:15-cv-8469 | Pfizer Inc.; Pharmacia & Upjohn | Beasley, Allen, Crow |
| 324 | Cook, Warren | 1:15-cv-8483 | Pfizer Inc.; Pharmacia & Upjohn | Cohen & Malad LLP |
| 325 | Baker, Jeffrey | 1:15-cv-8530 | Pfizer Inc.; Pharmacia & Upjohn | David P Matthews Law Firm |
| 326 | Nale, Robert A. | 1:15-cv-8544 | Pfizer Inc.; Pharmacia & Upjohn | Gori Julian & Associates, P.C. |
| 327 | Thompson, Robert J. | 1:15-cv-8570 | Pfizer Inc.; Pharmacia & Upjohn | Gori Julian & Associates, P.C. |
| 328 | Janik, John | 1:15-cv-8580 | Pfizer Inc. | Meyers & Flowers, LLC |
| 329 | Hadley, James | 1:15-cv-8635 | Pfizer Inc. | Lanier Law Firm, PLLC |
| 330 | Hedtke, Bruce | 1:15-cv-8636 | Pfizer Inc. | Lanier Law Firm, PLLC |
| 331 | Brownfield, Dennis | 1:15-cv-8639 | Pfizer Inc. | Lanier Law Firm, PLLC |
| 332 | Giardina, Philip | 1:15-cv-8721 | Pfizer Inc.; Pharmacia & Upjohn | Morelli Ratner Law Firm, PLLC |
| 333 | Sickler, Herbert | 1:15-cv-8806 | Pfizer Inc.; Pharmacia & Upjohn | Wendt Law Firm, P.C. |
| 334 | Jones, Brandon Boren | 1:15-cv-8881 | Pfizer Inc.; Pharmacia & Upjohn | Cohen & Malad LLP |
| 335 | Lewis, Russell | 1:15-cv-8889 | Pfizer Inc.; Pharmacia & Upjohn | Levin Simes LLP |
| 336 | Iddings, Jeffrey S. | 1:15-cv-8955 | Pfizer Inc.; Pharmacia & Upjohn | Gallon, Takacs, Boissoneault & Schaffer, CO., L.P.A. |
| 337 | Sasser, Perry | 1:15-cv-8983 | Pfizer Inc.; Pharmacia & Upjohn | Peiffer Rosca Wolf Abdullah Carr & Kane |
| 338 | Chaney, John | 1:15-cv-8990 | Pfizer Inc.; Pharmacia & Upjohn | Peiffer Rosca Wolf Abdullah Carr & Kane |
| 339 | Casey, Phillip | 1:15-cv-9027 | Pfizer Inc.; Pharmacia & Upjohn | Beasley, Allen, Crow |
| 340 | Capps, Kenneth L. | 1:15-cv-9037 | Pfizer Inc.; Pharmacia & Upjohn | Beasley, Allen, Crow |
| 341 | Poole, Harry L. | 1:15-cv-9038 | Pfizer Inc.; Pharmacia & Upjohn | Beasley, Allen, Crow |
| 342 | Lowery, Jr., John | 1:15-cv-9040 | Pfizer Inc.; Pharmacia & Upjohn | Beasley, Allen, Crow |
| 343 | Rachal, Robert C. | 1:15-cv-9043 | Pfizer Inc.; Pharmacia & Upjohn | Beasley, Allen, Crow |
| 344 | Noey, Ernest Samuel | 1:15-cv-9049 | Pfizer Inc.; Pharmacia & Upjohn | Keith, Miller, Butler, Schneider & Pawlik |
| 345 | Ford, Sr., David Lee | 1:15-cv-9060 | Pfizer Inc.; Pharmacia & Upjohn | Beasley, Allen, Crow |

15

| | Plaintiff's Name | Docket Number | Defendants | Plaintiff Counsel |
|---|---|---|---|---|
| 346 | Mosbrook, Edward | 1:15-cv-9062 | Pfizer Inc.; Pharmacia & Upjohn | Beasley, Allen, Crow |
| 347 | McCoy, Gregory | 1:15-cv-9126 | Pfizer Inc.; Pharmacia & Upjohn | The Goss Law Firm, P.C.; Wendt Law Firm, P.C. |
| 348 | Schlegel, Jimmy | 1:15-cv-9128 | Pfizer Inc.; Pharmacia & Upjohn | The Goss Law Firm, P.C.; Wendt Law Firm, P.C. |
| 349 | Steele, Jonathon | 1:15-cv-9301 | Pfizer Inc.; Pharmacia & Upjohn | Burg Simpson Eldredge Hersh & Jardine |
| 350 | Teichman, Thomas G. | 1:15-cv-9333 | Pfizer Inc. | Johnson Becker, PLLC |
| 351 | Allen, Lionel | 1:15-cv-9343 | Pfizer Inc. | Johnson Becker, PLLC |
| 352 | Sotello, Benito | 1:15-cv-9387 | Pfizer Inc.; Pharmacia & Upjohn | Stueve Siegel Hanson LLP |
| 353 | Grizzle, Kenneth | 1:15-cv-9402 | Pfizer Inc.; Pharmacia & Upjohn | Beasley, Allen, Crow |
| 354 | Lane, John | 1:15-cv-9407 | Pfizer Inc. | Goldberg & Osborne |
| 355 | Melbye, Michael | 1:15-cv-9417 | Pfizer Inc.; Pharmacia & Upjohn | Beasley, Allen, Crow |
| 356 | Bramhall, John M. | 1:15-cv-9433 | Pfizer Inc. | Johnson Becker, PLLC |
| 357 | Drost, Duane N. | 1:15-cv-9436 | Pfizer Inc.; Pharmacia & Upjohn | Beasley, Allen, Crow |
| 358 | Wages, William L. | 1:15-cv-9442 | Pfizer Inc.; Pharmacia & Upjohn | Beasley, Allen, Crow |
| 359 | Micari, John F. | 1:15-cv-9450 | Pfizer Inc. | Goldberg & Osborne |
| 360 | Montano, Rick | 1:15-cv-9457 | Pfizer Inc. | Goldberg & Osborne |
| 361 | Barnes, Billywyatt | 1:15-cv-9458 | Pfizer Inc.; Pharmacia & Upjohn | Zoll, Kranz & Borgess, LLC |
| 362 | Hayes, David C. | 1:15-cv-9459 | Pfizer Inc.; Pharmacia & Upjohn | Beasley, Allen, Crow |
| 363 | Allen, Dan | 1:15-cv-9464 | Pfizer Inc.; Pharmacia & Upjohn | Wendt Law Firm, P.C. |
| 364 | Fain, Jim Daryl | 1:15-cv-9466 | Pfizer Inc.; Pharmacia & Upjohn | Wendt Law Firm, P.C. |
| 365 | Moulton, Jimmie | 1:15-cv-9472 | Pfizer Inc.; Pharmacia & Upjohn | The Goss Law Firm, P.C.; Wendt Law Firm, P.C. |
| 366 | Stinson, Luther | 1:15-cv-9474 | Pfizer Inc. | Goldberg & Osborne |
| 367 | Simpkins, Danny D. | 1:15-cv-9484 | Pfizer Inc.; Pharmacia & Upjohn | Goldberg & Osborne |
| 368 | Tatum, Mark | 1:15-cv-9486 | Pfizer Inc. | Goldberg & Osborne |
| 369 | Newby, Donald G. | 1:15-cv-9488 | Pfizer Inc. | Goldberg & Osborne |
| 370 | Holt, Otis | 1:15-cv-9544 | Pfizer Inc.; Pharmacia & Upjohn | Wendt Law Firm, P.C. |

16

| | Plaintiff's Name | Docket Number | Defendants | Plaintiff Counsel |
|---|---|---|---|---|
| 371 | Reese, Donald | 1:15-cv-9545 | Pfizer Inc.; Pharmacia & Upjohn | Wendt Law Firm, P.C. |
| 372 | Banks, Ronald | 1:15-cv-9549 | Pfizer Inc.; Pharmacia & Upjohn | The Goss Law Firm, P.C.; Wendt Law Firm, P.C. |
| 373 | Stemmler, John E. | 1:15-cv-9552 | Pfizer Inc.; Pharmacia & Upjohn | Zoll, Kranz & Borgess, LLC |
| 374 | Cooper, Nathaniel | 1:15-cv-9560 | Pfizer Inc.; Pharmacia & Upjohn | Zoll, Kranz & Borgess, LLC |
| 375 | Hampton, Duane | 1:15-cv-9564 | Pfizer Inc.; Pharmacia & Upjohn | Zoll, Kranz & Borgess, LLC |
| 376 | Morrow, Patrick M. | 1:15-cv-9570 | Pfizer Inc.; Pharmacia & Upjohn | Zoll, Kranz & Borgess, LLC |
| 377 | Vehmeier, Jon | 1:15-cv-9597 | Pfizer Inc.; Pharmacia & Upjohn | Wendt Law Firm, P.C. |
| 378 | Neely, George | 1:15-cv-9673 | Pfizer Inc.; Pharmacia & Upjohn | Provost Umphrey Law Firm, LLP |
| 379 | Jones, Donald | 1:15-cv-9683 | Pfizer Inc.; Pharmacia & Upjohn | Lopez McHugh, LLP |
| 380 | Bradshaw, Floyd | 1:15-cv-9685 | Pfizer Inc.; Pharmacia & Upjohn | Morgan & Morgan, P.A. |
| 381 | Mlasko, Rudolph | 1:15-cv-9708 | Pfizer Inc.; Pharmacia & Upjohn | Heard Robins Cloud LLP; Heard Robins Cloud LLP |
| 382 | Byxbe, Ronald | 1:15-cv-9716 | Pfizer Inc.; Pharmacia & Upjohn | Heard Robins Cloud LLP; Heard Robins Cloud LLP |
| 383 | Smart, Jerry | 1:15-cv-9730 | Pfizer Inc.; Pharmacia & Upjohn | The Orlando Firm, P.C. |
| 384 | Farrow, Harold | 1:15-cv-9750 | Pfizer Inc.; Pharmacia & Upjohn | Beasley, Allen, Crow |
| 385 | Shotwell, Ernest | 1:15-cv-9752 | Pfizer Inc.; Pharmacia & Upjohn | Stueve Siegel Hanson LLP |
| 386 | Booker, Don H. | 1:15-cv-9756 | Pfizer Inc.; Pharmacia & Upjohn | Beasley, Allen, Crow |
| 387 | Neely, Kenny Robert | 1:15-cv-9757 | Pfizer Inc.; Pharmacia & Upjohn | Beasley, Allen, Crow |
| 388 | Price, Christopher L. | 1:15-cv-9759 | Pfizer Inc.; Pharmacia & Upjohn | Beasley, Allen, Crow |
| 389 | Potora, Jr., Edward J. | 1:15-cv-9763 | Pfizer Inc. | Johnson Becker, PLLC |
| 390 | Henry, Melvin | 1:15-cv-9802 | Pfizer Inc.; Pharmacia & Upjohn | Beasley, Allen, Crow |
| 391 | Rynor, William | 1:15-cv-9803 | Pfizer Inc.; Pharmacia & Upjohn | Beasley, Allen, Crow |
| 392 | Ault, Roger | 1:15-cv-9808 | Pfizer Inc.; Pharmacia & Upjohn | Beasley, Allen, Crow |
| 393 | Pectol, Benjamin | 1:15-cv-9824 | Pfizer Inc.; Pharmacia & Upjohn | Goldberg & Osborne |
| 394 | Smith, Tony Mansfield | 1:15-cv-9831 | Pfizer Inc.; Pharmacia & Upjohn | MacDonald Law Group |
| 395 | Wuest, Robert J. | 1:15-cv-9847 | Pfizer Inc. | Goldberg & Osborne |

17

| | Plaintiff's Name | Docket Number | Defendants | Plaintiff Counsel |
|---|---|---|---|---|
| 396 | Conlee, Cass J. | 1:15-cv-9924 | Pfizer Inc. | Goldberg & Osborne |
| 397 | McQuay, Thomas | 1:15-cv-9961 | Pfizer Inc.; Pharmacia & Upjohn | Zoll, Kranz & Borgess, LLC |
| 398 | Cook, Stephen | 1:15-cv-9963 | Pfizer Inc.; Pharmacia & Upjohn | Goldberg & Osborne |
| 399 | Palicka, George | 1:15-cv-10003 | Pfizer Inc. | Goldberg & Osborne |
| 400 | Smith, Roger D. | 1:15-cv-10010 | Pfizer Inc.; Pharmacia & Upjohn | Zoll, Kranz & Borgess, LLC |
| 401 | Rediker, Jr., Benjamin | 1:15-cv-10031 | Pfizer Inc.; Pharmacia & Upjohn | Beasley, Allen, Crow |
| 402 | Untz, Jr., Joseph G. | 1:15-cv-10053 | Pfizer Inc.; Pharmacia & Upjohn | Beasley, Allen, Crow |
| 403 | Mahler, Glenn R. | 1:15-cv-10090 | Pfizer Inc.; Pharmacia & Upjohn | Zoll, Kranz & Borgess, LLC |
| 404 | James, Frank | 1:15-cv-10100 | Pfizer Inc.; Pharmacia & Upjohn | Stueve Siegel Hanson LLP |
| 405 | McKee, Bryon | 1:15-cv-10195 | Pfizer Inc.; Pharmacia & Upjohn | Levin Papantonio |
| 406 | Gilmore, Ricky W. | 1:15-cv-10197 | Pfizer Inc.; Pharmacia & Upjohn | Fox & Farley |
| 407 | Pitts, Jesse | 1:15-cv-10223 | Pfizer Inc.; Pharmacia & Upjohn | Heard Robins Cloud LLP; Heard Robins Cloud LLP |
| 408 | Wedgeworth, Robert | 1:15-cv-10391 | Pfizer Inc.; Pharmacia & Upjohn | The Goss Law Firm, P.C.; Wendt Law Firm, P.C. |
| 409 | McGuffie, Christopher | 1:15-cv-10392 | Pfizer Inc.; Pharmacia & Upjohn | Wendt Law Firm, P.C. |
| 410 | Scott, Jr., James | 1:15-cv-10421 | Pfizer Inc.; Pharmacia & Upjohn | Morgan & Morgan, P.A. |
| 411 | Napier, Glenn | 1:15-cv-10438 | Pfizer Inc.; Pharmacia & Upjohn | Morgan & Morgan, P.A. |
| 412 | Horn, Randy | 1:15-cv-10476 | Pfizer Inc.; Pharmacia & Upjohn | David P Matthews Law Firm |
| 413 | Rhodes, Rande R. | 1:15-cv-10478 | Pfizer Inc.; Pharmacia & Upjohn | Levin Papantonio |
| 414 | Driskell, Donald | 1:15-cv-10555 | Pfizer Inc.; Pharmacia & Upjohn | Padberg Corrigan & Appelbaum |
| 415 | Bingham, William | 1:15-cv-10725 | Pfizer Inc.; Pharmacia & Upjohn | Morgan & Morgan, P.A. |
| 416 | Myers, Larry | 1:15-cv-10778 | Pfizer Inc.; Pharmacia & Upjohn | Branch Law Firm |
| 417 | Schwer, Sr., Timothy Gene | 1:15-cv-10824 | Pfizer Inc.; Pharmacia & Upjohn | Cohen & Malad LLP |
| 418 | Pippin, Lyle | 1:15-cv-10896 | Pfizer Inc.; Pharmacia & Upjohn | Stueve Siegel Hanson LLP |
| 419 | Mallit, Gary | 1:15-cv-10898 | Pfizer Inc.; Pharmacia & Upjohn | Stueve Siegel Hanson LLP |
| 420 | Mapes, Michael R. | 1:15-cv-11001 | Pfizer Inc.; Pharmacia & Upjohn | Peiffer Rosca Wolf Abdullah Carr & Kane |

| | Plaintiff's Name | Docket Number | Defendants | Plaintiff Counsel |
|---|---|---|---|---|
| 421 | Lacayo, Alejandro | 1:15-cv-11036 | Pfizer Inc.; Pharmacia & Upjohn | Levin Papantonio |
| 422 | Bailey, Sr., Aaron | 1:15-cv-11145 | Pfizer Inc.; Pharmacia & Upjohn | Stueve Siegel Hanson LLP |
| 423 | Mullins, Gilbert H. | 1:15-cv-11146 | Pfizer Inc.; Pharmacia & Upjohn | Stueve Siegel Hanson LLP |
| 424 | Hobbs, J.D. Thomas | 1:15-cv-11150 | Pfizer Inc.; Pharmacia & Upjohn | Stueve Siegel Hanson LLP |
| 425 | Bennick, Sean | 1:15-cv-11201 | Pfizer Inc.; Pharmacia & Upjohn | Levin Simes LLP |
| 426 | Robertson, Gary C. | 1:15-cv-11218 | Pfizer Inc.; Pharmacia & Upjohn | The Goss Law Firm, P.C.; Wendt Law Firm, P.C. |
| 427 | Webb, Lonnie | 1:15-cv-11230 | Pfizer Inc.; Pharmacia & Upjohn | Seeger Weiss LLP |
| 428 | Campbell, Scott | 1:15-cv-11351 | Pfizer Inc.; Pharmacia & Upjohn | Branch Law Firm |
| 429 | Biggs, Russell | 1:15-cv-11371 | Pfizer Inc. | Goldberg & Osborne |
| 430 | Firmin, Robert | 1:15-cv-11373 | Pfizer Inc.; Pharmacia & Upjohn | The Goss Law Firm, P.C.; Wendt Law Firm, P.C. |
| 431 | Ovadia, Arie | 1:15-cv-11413 | Pfizer Inc.; Pharmacia & Upjohn | Branch Law Firm; Meyers & Flowers, LLC |
| 432 | Halama, Teofil | 1:15-cv-11416 | Pfizer Inc.; Pharmacia & Upjohn | Branch Law Firm |
| 433 | Stapples, Herman | 1:15-cv-11418 | Pfizer Inc.; Pharmacia & Upjohn | Heard Robins Cloud LLP; Heard Robins Cloud LLP |
| 434 | Gaines, Mark | 1:15-cv-11421 | Pfizer Inc.; Pharmacia & Upjohn | Stueve Siegel Hanson LLP |
| 435 | Henne, John A. | 1:15-cv-11445 | Pfizer Inc.; Pharmacia & Upjohn | Branch Law Firm; Meyers & Flowers, LLC |
| 436 | Sulich, David | 1:15-cv-11500 | Pfizer Inc.; Pharmacia & Upjohn | Beasley, Allen, Crow |
| 437 | Lee, Dean | 1:15-cv-11511 | Pfizer Inc.; Pharmacia & Upjohn | Branch Law Firm |
| 438 | Barlow, Paul | 1:15-cv-11520 | Pfizer Inc.; Pharmacia & Upjohn | Anapol Weiss |
| 439 | Orzel, John F. | 1:15-cv-11598 | Pfizer Inc.; Pharmacia & Upjohn | Anapol Weiss |
| 440 | Ganapathy, Kanaka | 1:15-cv-11617 | Pfizer Inc.; Pharmacia & Upjohn | Lopez McHugh, LLP |
| 441 | Bailey, Bassel W. | 1:15-cv-11655 | Pfizer Inc.; Pharmacia & Upjohn | Pogust Braslow & Milrood, LLC |
| 442 | Power, John | 1:15-cv-11751 | Pfizer Inc.; Pharmacia & Upjohn | Heard Robins Cloud LLP; Heard Robins Cloud LLP |
| 443 | Brandenburg, Joseph | 1:15-cv-11789 | Pfizer Inc.; Pharmacia & Upjohn | David P Matthews Law Firm |

19

| | Plaintiff's Name | Docket Number | Defendants | Plaintiff Counsel |
|---|---|---|---|---|
| 444 | Sandeen, Dale | 1:15-cv-11826 | Pfizer Inc.; Pharmacia & Upjohn | Branch Law Firm |
| 445 | Pasley, Rodney | 1:15-cv-11886 | Pfizer Inc.; Pharmacia & Upjohn | Heard Robins Cloud LLP; Heard Robins Cloud LLP |
| 446 | Sarcione, Robert | 1:16-cv-0002 | Pfizer Inc.; Pharmacia & Upjohn | David P Matthews Law Firm |
| 447 | Koenig, Hans | 1:16-cv-0003 | Pfizer Inc.; Pharmacia & Upjohn | David P Matthews Law Firm |
| 448 | Shultz, Myron | 1:16-cv-0034 | Pfizer Inc.; Pharmacia & Upjohn | Heard Robins Cloud LLP; Heard Robins Cloud LLP |
| 449 | Coats, David L. | 1:16-cv-0042 | Pfizer Inc.; Pharmacia & Upjohn | Herman, Herman & Katz, LLC |
| 450 | Roeder, Rodney | 1:16-cv-0106 | Pfizer Inc.; Pharmacia & Upjohn | Schachter Hendy & Johnson PSC |
| 451 | Graham, Stephen | 1:16-cv-0126 | Pfizer Inc.; Pharmacia & Upjohn | Lopez McHugh, LLP |
| 452 | Graham, Jr., Bruce C. | 1:16-cv-0160 | Pfizer Inc.; Pharmacia & Upjohn | Anapol Weiss |
| 453 | McKinzie, James K. | 1:16-cv-0284 | Pfizer Inc.; Pharmacia & Upjohn | The Goss Law Firm, P.C.; Wendt Law Firm, P.C. |
| 454 | Drawbaugh, Thomas | 1:16-cv-0290 | Pfizer Inc.; Pharmacia & Upjohn | Gori Julian & Associates, P.C. |
| 455 | Mitchell, Harvey Ray | 1:16-cv-0439 | Pfizer Inc.; Pharmacia & Upjohn | Herman Gerel, LLP |
| 456 | Martin, Randel | 1:16-cv-0553 | Pfizer Inc.; Pharmacia & Upjohn | Heard Robins Cloud LLP; Heard Robins Cloud LLP |
| 457 | Cleary, Sr., Michael | 1:16-cv-0621 | Pfizer Inc.; Pharmacia & Upjohn | Morgan & Morgan, P.A. |
| 458 | Martin, Murray | 1:16-cv-0643 | Pfizer Inc.; Pharmacia & Upjohn | Heard Robins Cloud LLP; Heard Robins Cloud LLP |
| 459 | Chamas, Richard | 1:16-cv-0759 | Pfizer Inc.; Pharmacia & Upjohn | Douglas & London |
| 460 | Jackson, Joshua | 1:16-cv-0813 | Pfizer Inc.; Pharmacia & Upjohn | Morgan & Morgan, P.A. |
| 461 | Causer, Trevel S. | 1:16-cv-0882 | Pfizer Inc.; Pharmacia & Upjohn | Peiffer Rosca Wolf Abdullah Carr & Kane |
| 462 | Bothem, Donald | 1:16-cv-0901 | Pfizer Inc.; Pharmacia & Upjohn | The Cochran Firm - Dothan, P.C. |
| 463 | Hunt, Gerald B. | 1:16-cv-0953 | Pfizer Inc.; Pharmacia & Upjohn | David P Matthews Law Firm |
| 464 | St. Sauver, Gus | 1:16-cv-0969 | Pfizer Inc.; Pharmacia & Upjohn | Levin Simes LLP |
| 465 | Diamantas, Stephen D. | 1:16-cv-0970 | Pfizer Inc.; Pharmacia & Upjohn | Zoll, Kranz & Borgess, LLC |

20

| | Plaintiff's Name | Docket Number | Defendants | Plaintiff Counsel |
|---|---|---|---|---|
| 466 | Kenneth Foflygen | 1:16-cv-0989 | Pfizer Inc.; Pharmacia & Upjohn | Heard Robins Cloud LLP |
| 467 | Cipriano, Michael | 1:16-cv-0997 | Pfizer Inc.; Pharmacia & Upjohn | Stueve Siegel Hanson LLP |
| 468 | Campbell, Robert | 1:16-cv-1009 | Pfizer Inc.; Pharmacia & Upjohn | Heard Robins Cloud LLP; Heard Robins Cloud LLP |
| 469 | Schaefer, John | 1:16-cv-1013 | Pfizer Inc.; Pharmacia & Upjohn | David P Matthews Law Firm |
| 470 | Davidson, Phillip | 1:16-cv-1082 | Pfizer Inc.; Pharmacia & Upjohn | David P Matthews Law Firm |
| 471 | Price, Alan | 1:16-cv-1091 | Pfizer Inc.; Pharmacia & Upjohn | David P Matthews Law Firm |
| 472 | May, Jerry Clyde | 1:16-cv-1099 | Pfizer Inc.; Pharmacia & Upjohn | David P Matthews Law Firm |
| 473 | Brownlee, Richard | 1:16-cv-1102 | Pfizer Inc.; Pharmacia & Upjohn | Levin Simes LLP |
| 474 | Childs, Scott | 1:16-cv-1125 | Pfizer Inc.; Pharmacia & Upjohn | MacDonald Law Group |
| 475 | Allen, Roy | 1:16-cv-1126 | Pfizer Inc.; Pharmacia & Upjohn | Seeger Weiss LLP |
| 476 | Pollock, James | 1:16-cv-1149 | Pfizer Inc.; Pharmacia & Upjohn | Heard Robins Cloud LLP |
| 477 | Chilcote, Stephen | 1:16-cv-1159 | Pfizer Inc.; Pharmacia & Upjohn | Beasley, Allen, Crow |
| 478 | Picard, Rene J. | 1:16-cv-1162 | Pfizer Inc.; Pharmacia & Upjohn | Beasley, Allen, Crow |
| 479 | Timmerman, Robert | 1:16-cv-1171 | Pfizer Inc.; Pharmacia & Upjohn | Seeger Weiss LLP |
| 480 | Wallin, James | 1:16-cv-1185 | Pfizer Inc. | Meyers & Flowers, LLC |
| 481 | Mitchell, Raymond | 1:16-cv-1224 | Pfizer Inc.; Pharmacia & Upjohn | Seeger Weiss LLP |
| 482 | Mack, Joe | 1:16-cv-1252 | Pfizer Inc.; Pharmacia & Upjohn | Seeger Weiss LLP |
| 483 | Szuba, James | 1:16-cv-1269 | Pfizer Inc.; Pharmacia & Upjohn | Levin Simes LLP |
| 484 | Huber, Paul | 1:16-cv-1293 | Pfizer Inc.; Pharmacia & Upjohn | Seeger Weiss LLP |
| 485 | Preyer, Rodney | 1:16-cv-1298 | Pfizer Inc.; Pharmacia & Upjohn | Heard Robins Cloud LLP |
| 486 | King, Roger | 1:16-cv-1314 | Pfizer Inc.; Pharmacia & Upjohn | Heard Robins Cloud LLP |
| 487 | Talbert, Jeffrey | 1:16-cv-1319 | Pfizer Inc.; Pharmacia & Upjohn | Heard Robins Cloud LLP |
| 488 | Broder, Fredrick | 1:16-cv-1356 | Pfizer Inc.; Pharmacia & Upjohn | Heard Robins Cloud LLP |
| 489 | Walker, Melvin | 1:16-cv-1358 | Pfizer Inc.; Pharmacia & Upjohn | Heard Robins Cloud LLP |
| 490 | LaPlante, James | 1:16-cv-1362 | Pfizer Inc.; Pharmacia & Upjohn | Heard Robins Cloud LLP |
| 491 | Dunn, Lawrence | 1:16-cv-1363 | Pfizer Inc.; Pharmacia & Upjohn | Heard Robins Cloud LLP |
| 492 | Gatlin, Randy | 1:16-cv-1489 | Pfizer Inc.; Pharmacia & Upjohn | Seeger Weiss LLP |
| 493 | Beaty, Billy E. | 1:16-cv-1536 | Pfizer Inc.; Pharmacia & Upjohn | David P Matthews Law Firm |

21

| | Plaintiff's Name | Docket Number | Defendants | Plaintiff Counsel |
|---|---|---|---|---|
| 494 | Adkins, William | 1:16-cv-1575 | Pfizer Inc.; Pharmacia & Upjohn | Heard Robins Cloud LLP |
| 495 | Kessinger, David | 1:16-cv-1576 | Pfizer Inc.; Pharmacia & Upjohn | Heard Robins Cloud LLP |
| 496 | Housley, Stacey | 1:16-cv-1577 | Pfizer Inc.; Pharmacia & Upjohn | Heard Robins Cloud LLP |
| 497 | Moore, Brandon | 1:16-cv-1585 | Pfizer Inc.; Pharmacia & Upjohn | Carey Danis & Lowe |
| 498 | Broaddus, Charles | 1:16-cv-1592 | Pfizer Inc.; Pharmacia & Upjohn | Carey Danis & Lowe |
| 499 | Vaughn, Charles | 1:16-cv-1600 | Pfizer Inc.; Pharmacia & Upjohn | Carey Danis & Lowe |
| 500 | Borbe, Donald | 1:16-cv-1612 | Pfizer Inc.; Pharmacia & Upjohn | Carey Danis & Lowe |
| 501 | Jones, Lonnie | 1:16-cv-1630 | Pfizer Inc.; Pharmacia & Upjohn | Stueve Siegel Hanson LLP |
| 502 | Skillman, Herbert | 1:16-cv-1641 | Pfizer Inc.; Pharmacia & Upjohn | Carey Danis & Lowe |
| 503 | Bowland, Jack | 1:16-cv-1653 | Pfizer Inc.; Pharmacia & Upjohn | Carey Danis & Lowe |
| 504 | Moldenhauer, Jim | 1:16-cv-1657 | Pfizer Inc.; Pharmacia & Upjohn | Carey Danis & Lowe |
| 505 | Nichols, Patrick | 1:16-cv-1666 | Pfizer Inc.; Pharmacia & Upjohn | Carey Danis & Lowe |
| 506 | Stokan, John | 1:16-cv-1667 | Pfizer Inc. | Goldberg & Osborne |
| 507 | Savage, Perry | 1:16-cv-1668 | Pfizer Inc.; Pharmacia & Upjohn | Carey Danis & Lowe |
| 508 | Snider, Timothy | 1:16-cv-1706 | Pfizer Inc.; Pharmacia & Upjohn | Carey Danis & Lowe |
| 509 | Gutierrez, Ricardo | 1:16-cv-1742 | Pfizer Inc.; Pharmacia & Upjohn | MacDonald Law Group |
| 510 | Kalosky, Edward | 1:16-cv-1745 | Pfizer Inc.; Pharmacia & Upjohn | The Cochran Firm - Dothan, P.C. |
| 511 | Croruth, Julian | 1:16-cv-1751 | Pfizer Inc.; Pharmacia & Upjohn | Lopez McHugh, LLP |
| 512 | Larson, William | 1:16-cv-1752 | Pfizer Inc.; Pharmacia & Upjohn | Carey Danis & Lowe |
| 513 | Johnson, Allen | 1:16-cv-1765 | Pfizer Inc.; Pharmacia & Upjohn | Carey Danis & Lowe |
| 514 | Hall, Daniel G. | 1:16-cv-1766 | Pfizer Inc.; Pharmacia & Upjohn | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 515 | Slone, Burns | 1:16-cv-1770 | Pfizer Inc.; Pharmacia & Upjohn | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 516 | Duncan, Timothy | 1:16-cv-1777 | Pfizer Inc.; Pharmacia & Upjohn | Eisenberg Rothweiler Winkler Eisenberg & Jeck; MacDonald Law Group |
| 517 | Robinson, Earl | 1:16-cv-1792 | Pfizer Inc.; Pharmacia & Upjohn | Bachus & Schanker, LLC |
| 518 | Landers, II, Joe K. | 1:16-cv-1798 | Pfizer Inc.; Pharmacia & Upjohn | Heard Robins Cloud LLP |

22

| | Plaintiff's Name | Docket Number | Defendants | Plaintiff Counsel |
|---|---|---|---|---|
| 519 | Spence, Eschol L. | 1:16-cv-1806 | Pfizer Inc.; Pharmacia & Upjohn | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 520 | Durham, Sr., Billy | 1:16-cv-1830 | Pfizer Inc.; Pharmacia & Upjohn | Morgan & Morgan, P.A. |
| 521 | Pittman, Thomas | 1:16-cv-1846 | Pfizer Inc.; Pharmacia & Upjohn | Heard Robins Cloud LLP |
| 522 | Roberts, Glenn | 1:16-cv-1890 | Pfizer Inc.; Pharmacia & Upjohn | Heard Robins Cloud LLP |
| 523 | Rushlo, Robin T. | 1:16-cv-2023 | Pfizer Inc. | Goldberg & Osborne |
| 524 | Overby, Thomas | 1:16-cv-2043 | Pfizer Inc.; Pharmacia & Upjohn | Heard Robins Cloud LLP |
| 525 | Place, Ervin | 1:16-cv-2064 | Pfizer Inc.; Pharmacia & Upjohn | Levin Papantonio |
| 526 | Stuart, Brannon | 1:16-cv-2080 | Pfizer Inc.; Pharmacia & Upjohn | Levin Papantonio |
| 527 | Davis, Michael | 1:16-cv-2148 | Pfizer Inc.; Pharmacia & Upjohn | Schachter Hendy & Johnson PSC |
| 528 | Turner, David Pugh | 1:16-cv-2179 | Pfizer Inc.; Pharmacia & Upjohn | MacDonald Law Group |
| 529 | Lucas, Calvie | 1:16-cv-2201 | Pfizer Inc.; Pharmacia & Upjohn | Morgan & Morgan, P.A. |
| 530 | Sullivan, Michael | 1:16-cv-2204 | Pfizer Inc.; Pharmacia & Upjohn | Stueve Siegel Hanson LLP |
| 531 | Hawkins, Michael W. | 1:16-cv-2205 | Pfizer Inc.; Pharmacia & Upjohn | Pogust Braslow & Milrood, LLC |
| 532 | Welsh, Dwight K. | 1:16-cv-2293 | Pfizer Inc.; Pharmacia & Upjohn | David P Matthews Law Firm |
| 533 | Barr, Martin Kurt | 1:16-cv-2305 | Pfizer Inc.; Pharmacia & Upjohn | Morgan & Morgan, P.A. |
| 534 | Cudia; David Phillip | 1:16-cv-2383 | Pfizer Inc.; Pharmacia & Upjohn | Cohen & Malad LLP |
| 535 | Reece, Charles | 1:16-cv-2399 | Pfizer Inc.; Pharmacia & Upjohn | Heard Robins Cloud LLP |
| 536 | Phillips, Melvin | 1:16-cv-2425 | Pfizer Inc.; Pharmacia & Upjohn | Stueve Siegel Hanson LLP |
| 537 | Kerr, Gary | 1:16-cv-2427 | Pfizer Inc.; Pharmacia & Upjohn | Simmons Hanly Conroy |
| 538 | Toy, Andrew K. | 1:16-cv-2433 | Pfizer Inc.; Pharmacia & Upjohn | Pogust Braslow & Milrood, LLC |
| 539 | Bryant, Christopher W. | 1:16-cv-2439 | Pfizer Inc.; Pharmacia & Upjohn | Beasley, Allen, Crow |
| 540 | Ortiz, Douglas A. | 1:16-cv-2441 | Pfizer Inc.; Pharmacia & Upjohn | Beasley, Allen, Crow |
| 541 | Steckl, Peter J. | 1:16-cv-2442 | Pfizer Inc.; Pharmacia & Upjohn | Beasley, Allen, Crow |
| 542 | Teeter, Stephen E. | 1:16-cv-2545 | Pfizer Inc.; Pharmacia & Upjohn | Cohen & Malad, LLP |
| 543 | Burke, David C. | 1:16-cv-2636 | Pfizer Inc.; Pharmacia & Upjohn | Beasley, Allen, Crow |

| | Plaintiff's Name | Docket Number | Defendants | Plaintiff Counsel |
|---|---|---|---|---|
| 544 | Owens, Thomas F. | 1:16-cv-2639 | Pfizer Inc.; Pharmacia & Upjohn | Beasley, Allen, Crow |
| 545 | Roark, Gilbert G. | 1:16-cv-2640 | Pfizer Inc.; Pharmacia & Upjohn | Beasley, Allen, Crow |
| 546 | Simmons, Michael | 1:16-cv-2658 | Pfizer Inc.; Pharmacia & Upjohn | Bachus & Schanker, LLC |
| 547 | Southard, Robert C. | 1:16-cv-2704 | Pfizer Inc. | Johnson Becker, PLLC |
| 548 | Stewart, Philip E. | 1:16-cv-2712 | Pfizer Inc. | Johnson Becker, PLLC |
| 549 | Farris, Ronnie L. | 1:16-cv-2719 | Pfizer Inc. | Johnson Becker, PLLC |
| 550 | Jones, Mark | 1:16-cv-2752 | Pfizer Inc.; Pharmacia & Upjohn | Morgan & Morgan, P.A. |
| 551 | Didier, Daniel | 1:16-cv-2781 | Pfizer Inc.; Pharmacia & Upjohn | Grossman & Moore, PLLC |
| 552 | Mollenhauer, Thomas | 1:16-cv-2911 | Pfizer Inc.; Pharmacia & Upjohn | Heard Robins Cloud LLP |
| 553 | Taylor, Eric | 1:16-cv-2932 | Pfizer Inc.; Pharmacia & Upjohn | Heard Robins Cloud LLP |
| 554 | Houser, Randall | 1:16-cv-2936 | Pfizer Inc.; Pharmacia & Upjohn | Heard Robins Cloud LLP |
| 555 | Hodges, Jesse | 1:16-cv-2937 | Pfizer Inc.; Pharmacia & Upjohn | Heard Robins Cloud LLP |
| 556 | Mullins, Robert | 1:16-cv-2941 | Pfizer Inc.; Pharmacia & Upjohn | Heard Robins Cloud LLP |
| 557 | Rutherford, Sammie Lee | 1:16-cv-3049 | Pfizer Inc.; Pharmacia & Upjohn | Stueve Siegel Hanson LLP |
| 558 | Robertson, Richard G. | 1:16-cv-3103 | Pfizer Inc.; Pharmacia & Upjohn | Law Offices of Baird A. Brown |
| 559 | Pointe, Ronald | 1:16-cv-3110 | Pfizer Inc.; Pharmacia & Upjohn | Law Offices of Baird A. Brown |
| 560 | Goodson, Mark | 1:16-cv-3112 | Pfizer Inc.; Pharmacia & Upjohn | Law Offices of Baird A. Brown |
| 561 | Daniel, Jr., Augustus B. | 1:16-cv-3121 | Pfizer Inc.; Pharmacia & Upjohn | Law Offices of Baird A. Brown |
| 562 | Holt, James | 1:16-cv-3125 | Pfizer Inc.; Pharmacia & Upjohn | Law Offices of Baird A. Brown |
| 563 | Schlichter, Rex | 1:16-cv-3129 | Pfizer Inc.; Pharmacia & Upjohn | Law Offices of Baird A. Brown |
| 564 | Thomas, Donald | 1:16-cv-3147 | Pfizer Inc.; Pharmacia & Upjohn | Law Offices of Baird A. Brown |
| 565 | Weaver, Anthony | 1:16-cv-3167 | Pfizer Inc.; Pharmacia & Upjohn | Law Offices of Baird A. Brown |
| 566 | Hood, Woodrow B. | 1:16-cv-3218 | Pfizer Inc.; Pharmacia & Upjohn | Beasley, Allen, Crow |
| 567 | Lamberti, Joseph A. | 1:16-cv-3248 | Pfizer Inc.; Pharmacia & Upjohn | Law Offices of Baird A. Brown |
| 568 | Tomlin, Francis Gerald | 1:16-cv-3286 | Pfizer Inc.; Pharmacia & Upjohn | Law Offices of Baird A. Brown |
| 569 | Carlson, Jared | 1:16-cv-3289 | Pfizer Inc.; Pharmacia & Upjohn | Law Offices of Baird A. Brown |
| 570 | Davis, Raymond | 1:16-cv-3291 | Pfizer Inc.; Pharmacia & Upjohn | Law Offices of Baird A. Brown |
| 571 | Kociszewski, Gary | 1:16-cv-3295 | Pfizer Inc.; Pharmacia & Upjohn | Law Offices of Baird A. Brown |
| 572 | Myers, George | 1:16-cv-3298 | Pfizer Inc.; Pharmacia & Upjohn | Law Offices of Baird A. Brown |

24

| | Plaintiff's Name | Docket Number | Defendants | Plaintiff Counsel |
|---|---|---|---|---|
| 573 | Ramos, Pedro | 1:16-cv-3317 | Pfizer Inc.; Pharmacia & Upjohn | Hovde Dassow & Deets, LLC |
| 574 | Hill, Christopher Abram | 1:16-cv-3433 | Pfizer Inc.; Pharmacia & Upjohn | Beasley, Allen, Crow |
| 575 | Powell, Harold M. | 1:16-cv-3441 | Pfizer Inc.; Pharmacia & Upjohn | Beasley, Allen, Crow |
| 576 | Davis, Jamie C. | 1:16-cv-3524 | Pfizer Inc. | Johnson Becker, PLLC |
| 577 | Wells, Clarence | 1:16-cv-3543 | Pfizer Inc.; Pharmacia & Upjohn | Kaiser Gornick LLP |
| 578 | Henry, Raymond | 1:16-cv-3601 | Pfizer Inc.; Pharmacia & Upjohn | MacDonald Law Group |
| 579 | Jones, Carl | 1:16-cv-3605 | Pfizer Inc.; Pharmacia & Upjohn | MacDonald Law Group |
| 580 | Leadford, Joseph | 1:16-cv-3608 | Pfizer Inc.; Pharmacia & Upjohn | MacDonald Law Group |
| 581 | Miller, James | 1:16-cv-3610 | Pfizer Inc.; Pharmacia & Upjohn | MacDonald Law Group |
| 582 | Puryear, David | 1:16-cv-3650 | McKesson Corporation; Pfizer Inc. | Lanier Law Firm, PLLC |
| 583 | Hicks, Thomas D. | 1:16-cv-3652 | McKesson Corporation; Pfizer Inc. | Lanier Law Firm, PLLC |
| 584 | Johnson, Sr., Stanley | 1:16-cv-3655 | McKesson Corporation; Pfizer Inc. | Lanier Law Firm, PLLC |
| 585 | Lopez, Damien J. | 1:16-cv-3656 | McKesson Corporation; Pfizer Inc. | Lanier Law Firm, PLLC |
| 586 | Taylor, Robert D. | 1:16-cv-3659 | McKesson Corporation; Pfizer Inc. | Lanier Law Firm, PLLC |
| 587 | Woodruff, Samuel | 1:16-cv-3660 | McKesson Corporation; Pfizer Inc. | Lanier Law Firm, PLLC |
| 588 | Thompson, Reuben | 1:16-cv-3661 | McKesson Corporation; Pfizer Inc. | Lanier Law Firm, PLLC |
| 589 | Kelsey, Henry | 1:16-cv-3663 | McKesson Corporation; Pfizer Inc. | Lanier Law Firm, PLLC |
| 590 | Potts, Ken | 1:16-cv-3664 | McKesson Corporation; Pfizer Inc. | Lanier Law Firm, PLLC |
| 591 | Evans, Sr. Glenn E. | 1:16-cv-3668 | McKesson Corporation; Pfizer Inc. | Lanier Law Firm, PLLC |
| 592 | Reid, Jack | 1:16-cv-3672 | McKesson Corporation; Pfizer Inc. | Lanier Law Firm, PLLC |
| 593 | Fritzer, Frank P. | 1:16-cv-3673 | McKesson Corporation; Pfizer Inc. | Lanier Law Firm, PLLC |
| 594 | Kellog, Kevin | 1:16-cv-3675 | McKesson Corporation; Pfizer Inc. | Lanier Law Firm, PLLC |
| 595 | Curle, Howard J. | 1:16-cv-3677 | McKesson Corporation; Pfizer Inc. | Lanier Law Firm, PLLC |
| 596 | White, Jimmie M. | 1:16-cv-3679 | Pfizer Inc.; Pharmacia & Upjohn | Beasley, Allen, Crow |
| 597 | Richardson, Thomas D. | 1:16-cv-3682 | Pfizer Inc.; Pharmacia & Upjohn | Beasley, Allen, Crow |
| 598 | Yow, Timothy R. | 1:16-cv-3686 | Pfizer Inc.; Pharmacia & Upjohn | Beasley, Allen, Crow |
| 599 | Robertson, Gary C. | 1:16-cv-3712 | Pfizer Inc.; Pharmacia & Upjohn | Beasley, Allen, Crow |
| 600 | Klepfer, Gary | 1:16-cv-3818 | Pfizer Inc.; Pharmacia & Upjohn | Baron & Budd, P.C. |
| 601 | DeNault, John A. | 1:16-cv-3884 | Pfizer Inc.; Pharmacia & Upjohn | Wendt Law Firm, P.C. |

25

| | Plaintiff's Name | Docket Number | Defendants | Plaintiff Counsel |
|---|---|---|---|---|
| 602 | Ramirez, Albert | 1:16-cv-3922 | Pfizer Inc.; Pharmacia & Upjohn | Peiffer Rosca Wolf Abdullah Carr & Kane |
| 603 | DuRose, Jr., William K. | 1:16-cv-3973 | Pfizer Inc. | Johnson Becker, PLLC |
| 604 | Watts, Terry S. | 1:16-cv-3980 | Pfizer Inc. | Johnson Becker, PLLC |
| 605 | Satterwhite, John | 1:16-cv-4001 | Pfizer Inc. | Goldberg & Osborne |
| 606 | Breland, James | 1:16-cv-4059 | Pfizer Inc.; Pharmacia & Upjohn | Levin Papantonio |
| 607 | Nicholson, Stephen Scott | 1:16-cv-4074 | Pfizer Inc.; Pharmacia & Upjohn | David P Matthews Law Firm |
| 608 | Black, Kent Harris | 1:16-cv-4078 | Pfizer Inc.; Pharmacia & Upjohn | David P Matthews Law Firm |
| 609 | Lewison, Jason | 1:16-cv-4101 | Pfizer Inc.; Pharmacia & Upjohn | Pogust Braslow & Milrood, LLC |
| 610 | Corbin, Ronald | 1:16-cv-4112 | Pfizer Inc.; Pharmacia & Upjohn | Pogust Braslow & Milrood, LLC |
| 611 | Rex, Ronald B. | 1:16-cv-4160 | Pfizer Inc.; Pharmacia & Upjohn | Beasley, Allen, Crow |
| 612 | Chambless, William | 1:16-cv-4164 | Pfizer Inc.; Pharmacia & Upjohn | Beasley, Allen, Crow |
| 613 | Connors, Stephen W. | 1:16-cv-4166 | Pfizer Inc.; Pharmacia & Upjohn | Beasley, Allen, Crow |
| 614 | Mumford, Lawrence E. | 1:16-cv-4345 | Pfizer Inc.; Pharmacia & Upjohn | Beasley, Allen, Crow |
| 615 | Vines, William R. | 1:16-cv-4359 | Pfizer Inc.; Pharmacia & Upjohn | Beasley, Allen, Crow |
| 616 | Butler, Isaac | 1:16-cv-4361 | Pfizer Inc.; Pharmacia & Upjohn | Beasley, Allen, Crow |
| 617 | Mullins, Bruce | 1:16-cv-4381 | Pfizer Inc.; Pharmacia & Upjohn | Onder, Shelton, O'Leary & Peterson, LLC |
| 618 | Howell, Trevor | 1:16-cv-4423 | Pfizer Inc.; Pharmacia & Upjohn | Levin Papantonio |
| 619 | Swarbrick, Mark M. | 1:16-cv-4576 | Pfizer Inc.; Pharmacia & Upjohn | Beasley, Allen, Crow |
| 620 | Patrick, Tony N. | 1:16-cv-4578 | Pfizer Inc.; Pharmacia & Upjohn | Beasley, Allen, Crow |
| 621 | Branch, Jr., Richard D. | 1:16-cv-4580 | Pfizer Inc.; Pharmacia & Upjohn | Beasley, Allen, Crow |
| 622 | Baker, Kenneth E. | 1:16-cv-4582 | Pfizer Inc.; Pharmacia & Upjohn | Beasley, Allen, Crow |
| 623 | Bullard, Clinton | 1:16-cv-4585 | Pfizer Inc.; Pharmacia & Upjohn | Stueve Siegel Hanson LLP |
| 624 | Williams, Tony | 1:16-cv-4586 | Pfizer Inc.; Pharmacia & Upjohn | Stueve Siegel Hanson LLP |
| 625 | Metz, Jackie L. | 1:16-cv-4618 | Pfizer Inc.; Pharmacia & Upjohn | Simmons Hanly Conroy |
| 626 | Steen, Nathan | 1:16-cv-4654 | Pfizer Inc.; Pharmacia & Upjohn | Johnson Becker, PLLC |

26

| | Plaintiff's Name | Docket Number | Defendants | Plaintiff Counsel |
|---|---|---|---|---|
| 627 | Barnett, William | 1:16-cv-4673 | Pfizer Inc.; Pharmacia & Upjohn | Branch Law Firm; Meyers & Flowers, LLC |
| 628 | Meadors, Sean | 1:16-cv-4674 | Pfizer Inc.; Pharmacia & Upjohn | Branch Law Firm |
| 629 | Smith, Marvin | 1:16-cv-4703 | Pfizer Inc.; Pharmacia & Upjohn | Branch Law Firm |
| 630 | Willis, David | 1:16-cv-4725 | Pfizer Inc.; Pharmacia & Upjohn | Branch Law Firm; Meyers & Flowers, LLC |
| 631 | Trapani, Anthony | 1:16-cv-4745 | Pfizer Inc.; Pharmacia & Upjohn | Branch Law Firm; Meyers & Flowers, LLC |
| 632 | Troxclair, Edward | 1:16-cv-4792 | Pfizer Inc.; Pharmacia & Upjohn | Branch Law Firm |
| 633 | Wiktorek, Adam | 1:16-cv-4794 | Pfizer Inc.; Pharmacia & Upjohn | Branch Law Firm |
| 634 | Hruska, David | 1:16-cv-4799 | Pfizer Inc.; Pharmacia & Upjohn | Branch Law Firm; Meyers & Flowers, LLC |
| 635 | Frerich, Richard | 1:16-cv-4805 | Pfizer Inc.; Pharmacia & Upjohn | Stueve Siegel Hanson LLP |
| 636 | Klein, Robert | 1:16-cv-4816 | Pfizer Inc.; Pharmacia & Upjohn | David P Matthews Law Firm |
| 637 | Leach, David R. | 1:16-cv-4827 | Pfizer Inc.; Pharmacia & Upjohn | David P Matthews Law Firm |
| 638 | Spangler, Eric | 1:16-cv-4857 | Pfizer Inc.; Pharmacia & Upjohn | Branch Law Firm |
| 639 | Daniels, Jason Scott | 1:16-cv-4861 | Pfizer Inc.; Pharmacia & Upjohn | Harris Penn Lowry LLP |
| 640 | Munroe, Jerry L. | 1:16-cv-4890 | Pfizer Inc. | Johnson Becker, PLLC |
| 641 | Velasco, Richard J. | 1:16-cv-4892 | Pfizer Inc. | Johnson Becker, PLLC |
| 642 | Jones, Jimmie | 1:16-cv-4919 | Pfizer Inc.; Pharmacia & Upjohn | Branch Law Firm; Meyers & Flowers, LLC |
| 643 | Gerhart, Adam | 1:16-cv-4933 | Pfizer Inc.; Pharmacia & Upjohn | Douglas & London |
| 644 | Pearl, Henry | 1:16-cv-4999 | Pfizer Inc.; Pharmacia & Upjohn | Branch Law Firm; Meyers & Flowers, LLC |
| 645 | Collins, Leslie | 1:16-cv-5238 | Pfizer Inc. | Johnson Becker, PLLC |
| 646 | King, Howard | 1:16-cv-5248 | Pfizer Inc.; Pharmacia & Upjohn | Grossman & Moore, PLLC |
| 647 | Hanewich, Jr., Joseph F. | 1:16-cv-5273 | Pfizer Inc. | Johnson Becker, PLLC |
| 648 | Bureman, John M. | 1:16-cv-5461 | Pfizer Inc. | Johnson Becker, PLLC |
| 649 | Huckaby, Kenneth | 1:16-cv-5487 | Pfizer Inc.; Pharmacia & Upjohn | David P Matthews Law Firm |
| 650 | Chambers, Shannon | 1:16-cv-5492 | Pfizer Inc.; Pharmacia & Upjohn | Morgan & Morgan, P.A. |

27

| | Plaintiff's Name | Docket Number | Defendants | Plaintiff Counsel |
|---|---|---|---|---|
| 651 | Walker, James | 1:16-cv-5542 | Pfizer Inc.; Pharmacia & Upjohn | Branch Law Firm; Meyers & Flowers, LLC |
| 652 | Stuart, James | 1:16-cv-5638 | Pfizer Inc. | Johnson Becker, PLLC |
| 653 | Wisniewski, Joseph | 1:16-cv-5642 | Pfizer Inc. | Johnson Becker, PLLC |
| 654 | Word, Myron | 1:16-cv-5663 | Pfizer Inc.; Pharmacia & Upjohn | David P Matthews Law Firm |
| 655 | Houghtaling, Robert | 1:16-cv-5671 | Pfizer Inc.; Pharmacia & Upjohn | David P Matthews Law Firm |
| 656 | Dale, Edmond | 1:16-cv-5676 | Pfizer Inc.; Pharmacia & Upjohn | David P Matthews Law Firm |
| 657 | Allison, Jerry L. | 1:16-cv-5678 | Pfizer Inc.; Pharmacia & Upjohn | Beasley, Allen, Crow |
| 658 | Hayes, Jr., William A. | 1:16-cv-5697 | Pfizer Inc.; Pharmacia & Upjohn | Goldenberg Law PLLC |
| 659 | DeGraw, Faron | 1:16-cv-5717 | Pfizer Inc.; Pharmacia & Upjohn | Simmons Hanly Conroy |
| 660 | Guess, Billy | 1:16-cv-5939 | Pfizer Inc.; Pharmacia & Upjohn | David P Matthews Law Firm |
| 661 | Jaurique, Richard | 1:16-cv-6009 | Pfizer Inc.; Pharmacia & Upjohn | Branch Law Firm |
| 662 | Sexton, Robin J. | 1:16-cv-6022 | Pfizer Inc.; Pharmacia & Upjohn | Branch Law Firm; Meyers & Flowers, LLC |
| 663 | Adams, Roger L. | 1:16-cv-6026 | Pfizer Inc.; Pharmacia & Upjohn | Simmons Hanly Conroy |
| 664 | Battan, Dron | 1:16-cv-6028 | Pfizer Inc.; Pharmacia & Upjohn | Simmons Hanly Conroy |
| 665 | Boggs, Martin | 1:16-cv-6030 | Pfizer Inc.; Pharmacia & Upjohn | Simmons Hanly Conroy |
| 666 | Liscar, John | 1:16-cv-6031 | Pfizer Inc.; Pharmacia & Upjohn | Branch Law Firm |
| 667 | Nesmith, Randall | 1:16-cv-6032 | Pfizer Inc.; Pharmacia & Upjohn | Branch Law Firm |
| 668 | Fulk, Ronald | 1:16-cv-6037 | Pfizer Inc.; Pharmacia & Upjohn | Simmons Hanly Conroy |
| 669 | Knight, Andre L. | 1:16-cv-6039 | Pfizer Inc.; Pharmacia & Upjohn | Simmons Hanly Conroy |
| 670 | Violetto, Raymond | 1:16-cv-6045 | Pfizer Inc.; Pharmacia & Upjohn | Branch Law Firm |
| 671 | Harris, Allan | 1:16-cv-6046 | Pfizer Inc.; Pharmacia & Upjohn | Simmons Hanly Conroy |
| 672 | LaBounty, Edward H. | 1:16-cv-6049 | Pfizer Inc.; Pharmacia & Upjohn | Simmons Hanly Conroy |
| 673 | McGinnis, James | 1:16-cv-6061 | Pfizer Inc.; Pharmacia & Upjohn | Branch Law Firm; Meyers & Flowers, LLC |
| 674 | Milfelt, Randy L. | 1:16-cv-6067 | Pfizer Inc.; Pharmacia & Upjohn | Simmons Hanly Conroy |
| 675 | Tix, Stephen | 1:16-cv-6070 | Pfizer Inc.; Pharmacia & Upjohn | Simmons Hanly Conroy |
| 676 | Vidal, Raymond P. | 1:16-cv-6074 | Pfizer Inc.; Pharmacia & Upjohn | Simmons Hanly Conroy |

28

| | Plaintiff's Name | Docket Number | Defendants | Plaintiff Counsel |
|---|---|---|---|---|
| 677 | Weiner, Kenneth I. | 1:16-cv-6075 | Pfizer Inc.; Pharmacia & Upjohn | Simmons Hanly Conroy |
| 678 | Bonisa, Michael | 1:16-cv-6076 | Pfizer Inc.; Pharmacia & Upjohn | Onder, Shelton, O'Leary & Peterson, LLC |
| 679 | Wilson, Paul A. | 1:16-cv-6077 | Pfizer Inc.; Pharmacia & Upjohn | Simmons Hanly Conroy |
| 680 | Green, Jeffrey R. | 1:16-cv-6108 | Pfizer Inc.; Pharmacia & Upjohn | Beasley, Allen, Crow |
| 681 | Thomas, Samuel H. | 1:16-cv-6111 | Pfizer Inc.; Pharmacia & Upjohn | Beasley, Allen, Crow |
| 682 | Davis, Ray L. | 1:16-cv-6112 | Pfizer Inc.; Pharmacia & Upjohn | Beasley, Allen, Crow |
| 683 | Browning, George Stephen | 1:16-cv-6127 | Pfizer Inc.; Pharmacia & Upjohn | Morgan & Morgan, P.A. |
| 684 | Crawford, David | 1:16-cv-6135 | Pfizer Inc.; Pharmacia & Upjohn | Branch Law Firm |
| 685 | Evans, Jr., Kenneth C. | 1:16-cv-6155 | Pfizer Inc.; Pharmacia & Upjohn | Kaiser Gornick LLP |
| 686 | Stefanski, Boguslaw | 1:16-cv-6253 | Pfizer Inc.; Pharmacia & Upjohn | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 687 | Walter, Samuel | 1:16-cv-6263 | Pfizer Inc.; Pharmacia & Upjohn | Douglas & London |
| 688 | Posey, Mitch W. | 1:16-cv-6292 | Pfizer Inc.; Pharmacia & Upjohn | Simmons Hanly Conroy |
| 689 | Vanooteghem, John | 1:16-cv-6299 | Pfizer Inc.; Pharmacia & Upjohn | Simmons Hanly Conroy |
| 690 | Welburn, John | 1:16-cv-6300 | Pfizer Inc.; Pharmacia & Upjohn | Simmons Hanly Conroy |
| 691 | Hinkle, Clifford | 1:16-cv-6313 | Pfizer Inc.; Pharmacia & Upjohn | Schachter Hendy & Johnson PSC |
| 692 | Lowrimore, Jeffrey | 1:16-cv-6320 | Pfizer Inc.; Pharmacia & Upjohn | Eisenberg Rothweiler Winkler Eisenberg & Jeck |
| 693 | Bradford, Antoine | 1:16-cv-6353 | Pfizer Inc.; Pharmacia & Upjohn | Branch Law Firm |
| 694 | Reid, Donovan Eugene | 1:16-cv-6378 | Pfizer Inc.; Pharmacia & Upjohn | The Cochran Firm - Dothan, P.C. |
| 695 | Gray, Alan | 1:16-cv-6380 | Pfizer Inc.; Pharmacia & Upjohn | Branch Law Firm |
| 696 | Maiello, Joseph A. | 1:16-cv-6432 | Pfizer Inc. | Johnson Becker, PLLC |
| 697 | Johnson, David H. | 1:16-cv-6459 | Pfizer Inc.; Pharmacia & Upjohn | Wendt Law Firm, P.C. |
| 698 | Dunn, Edward D. | 1:16-cv-6491 | Pfizer Inc.; Pharmacia & Upjohn | Morgan & Morgan, P.A. |
| 699 | Hyte, Anthony | 1:16-cv-6524 | Pfizer Inc.; Pharmacia & Upjohn | Seeger Weiss LLP |
| 700 | Lipscomb, William | 1:16-cv-6526 | Pfizer Inc.; Pharmacia & Upjohn | Seeger Weiss LLP |
| 701 | Whitehead, Ron | 1:16-cv-6576 | Pfizer Inc.; Pharmacia & Upjohn | Blizzard & Nabers, LLP |

29

| | Plaintiff's Name | Docket Number | Defendants | Plaintiff Counsel |
|---|---|---|---|---|
| 702 | Howard, Sherone L. | 1:16-cv-6707 | Pfizer Inc.; Pharmacia & Upjohn | Beasley, Allen, Crow |
| 703 | Mann, Jesse S. | 1:16-cv-6716 | Pfizer Inc.; Pharmacia & Upjohn | Herman Gerel, LLP |
| 704 | Rogers, Malcolm | 1:16-cv-6950 | Pfizer Inc.; Pharmacia & Upjohn | Levin Simes LLP |
| 705 | Williams, Clarence | 1:16-cv-7113 | Pfizer Inc.; Pharmacia & Upjohn | Morgan & Morgan, P.A. |
| 706 | Ivy, Richard | 1:16-cv-7139 | Pfizer Inc.; Pharmacia & Upjohn | Douglas & London |
| 707 | Arnold, Dale | 1:16-cv-7195 | Pfizer Inc.; Pharmacia & Upjohn | David P Matthews Law Firm |
| 708 | Disney, Donald | 1:16-cv-7250 | Pfizer Inc.; Pharmacia & Upjohn | Bernstein Liebhard LLP |
| 709 | Waldrep, David | 1:16-cv-7256 | Pfizer Inc.; Pharmacia & Upjohn | Onder, Shelton, O'Leary & Peterson, LLC |
| 710 | LoGiudice, Gandolfo | 1:16-cv-7382 | Pfizer Inc.; Pharmacia & Upjohn | Branch Law Firm; Meyers & Flowers, LLC |
| 711 | Malcom, Robert | 1:16-cv-7386 | Pfizer Inc.; Pharmacia & Upjohn | Branch Law Firm; Meyers & Flowers, LLC |
| 712 | Bostian, Quentin | 1:16-cv-7391 | Pfizer Inc.; Pharmacia & Upjohn | Branch Law Firm; Meyers & Flowers, LLC |
| 713 | Calhoun, Rickey | 1:16-cv-7400 | Pfizer Inc.; Pharmacia & Upjohn | Branch Law Firm; Meyers & Flowers, LLC |
| 714 | Webber, Maxwell | 1:16-cv-7409 | Pfizer Inc.; Pharmacia & Upjohn | Branch Law Firm; Meyers & Flowers, LLC |
| 715 | Johnson, Richard | 1:16-cv-7415 | Pfizer Inc.; Pharmacia & Upjohn | Branch Law Firm; Meyers & Flowers, LLC |
| 716 | Cribb, Phil A. | 1:16-cv-7418 | Pfizer Inc.; Pharmacia & Upjohn | Branch Law Firm; Meyers & Flowers, LLC |
| 717 | Lawrence, Dustin | 1:16-cv-7448 | Pfizer Inc.; Pharmacia & Upjohn | Levin Papantonio |
| 718 | Goldberg, Ronald | 1:16-cv-7453 | Pfizer Inc.; Pharmacia & Upjohn | Branch Law Firm; Meyers & Flowers, LLC |
| 719 | Mena, Gilbert | 1:16-cv-7468 | Pfizer Inc.; Pharmacia & Upjohn | Branch Law Firm; Meyers & Flowers, LLC |
| 720 | Carpenter, Robert | 1:16-cv-7476 | Pfizer Inc.; Pharmacia & Upjohn | Branch Law Firm; Meyers & Flowers, LLC |

| | Plaintiff's Name | Docket Number | Defendants | Plaintiff Counsel |
|---|---|---|---|---|
| 721 | Hubartt, Danny | 1:16-cv-7484 | Pfizer Inc.; Pharmacia & Upjohn | Branch Law Firm; Meyers & Flowers, LLC |
| 722 | Tillery, Jeffrey | 1:16-cv-7488 | Pfizer Inc.; Pharmacia & Upjohn | Branch Law Firm; Meyers & Flowers, LLC |
| 723 | Beck, Johnny | 1:16-cv-7490 | Pfizer Inc.; Pharmacia & Upjohn | Branch Law Firm; Meyers & Flowers, LLC |
| 724 | Leopold, Alan | 1:16-cv-7582 | Pfizer Inc.; Pharmacia & Upjohn | Wendt Law Firm, P.C. |
| 725 | Williams, Sr., Leon | 1:16-cv-7585 | Pfizer Inc.; Pharmacia & Upjohn | Branch Law Firm; Meyers & Flowers, LLC |
| 726 | Busse, Dennis K. | 1:16-cv-7614 | Pfizer Inc.; Pharmacia & Upjohn | Branch Law Firm; Meyers & Flowers, LLC |
| 727 | Mangas, Brian | 1:16-cv-7617 | Pfizer Inc.; Pharmacia & Upjohn | Branch Law Firm |
| 728 | Romanus, John | 1:16-cv-7623 | Pfizer Inc.; Pharmacia & Upjohn | Levin Papantonio |
| 729 | Barrett, Thomas | 1:16-cv-7627 | Pfizer Inc.; Pharmacia & Upjohn | Branch Law Firm |
| 730 | Mosello, William | 1:16-cv-7658 | Pfizer Inc.; Pharmacia & Upjohn | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 731 | Rakes, Mark | 1:16-cv-7762 | Pfizer Inc.; Pharmacia & Upjohn | Branch Law Firm |
| 732 | Bielski, David | 1:16-cv-7766 | Pfizer Inc.; Pharmacia & Upjohn | Branch Law Firm; Meyers & Flowers, LLC |
| 733 | Tuba, Joseph | 1:16-cv-7785 | Pfizer Inc.; Pharmacia & Upjohn | Branch Law Firm |
| 734 | LaShorne, Jeffrey | 1:16-cv-7790 | Pfizer Inc.; Pharmacia & Upjohn | Branch Law Firm |
| 735 | Liles, Paul | 1:16-cv-7796 | Pfizer Inc.; Pharmacia & Upjohn | Branch Law Firm |
| 736 | Trillizio, Sontino | 1:16-cv-7798 | Pfizer Inc.; Pharmacia & Upjohn | Branch Law Firm; Meyers & Flowers, LLC |
| 737 | Grissom, Jerry | 1:16-cv-7815 | Pfizer Inc.; Pharmacia & Upjohn | Davis & Crump, P.C. |
| 738 | Wiggins, Andrew | 1:16-cv-7826 | Pfizer Inc.; Pharmacia & Upjohn | Beasley, Allen, Crow |
| 739 | Blank, Robert | 1:16-cv-7854 | Pfizer Inc.; Pharmacia & Upjohn | Branch Law Firm; Meyers & Flowers, LLC |
| 740 | Suiter, Mark | 1:16-cv-8013 | Pfizer Inc.; Pharmacia & Upjohn | Schachter Hendy & Johnson PSC |

31

| | Plaintiff's Name | Docket Number | Defendants | Plaintiff Counsel |
|---|---|---|---|---|
| 741 | Goss, David | 1:16-cv-8024 | Pfizer Inc.; Pharmacia & Upjohn | David P Matthews Law Firm |
| 742 | Hester, Darryl L. | 1:16-cv-8039 | Pfizer Inc.; Pharmacia & Upjohn | David P Matthews Law Firm |
| 743 | DuBose, Kevin | 1:16-cv-8079 | Pfizer Inc.; Pharmacia & Upjohn | The Goss Law Firm, P.C. |
| 744 | Gray, Cecil | 1:16-cv-8256 | Pfizer Inc.; Pharmacia & Upjohn | Goldenberg Law PLLC |
| 745 | Becote, James M. | 1:16-cv-8429 | Pfizer Inc. | Barron & Berry, LLP |
| 746 | Shontz, Richard | 1:16-cv-8482 | Pfizer Inc.; Pharmacia & Upjohn | Reyes Browne Reilley |
| 747 | Blouir, John | 1:16-cv-8488 | Pfizer Inc.; Pharmacia & Upjohn | Reyes Browne Reilley |
| 748 | Heaton, James | 1:16-cv-8537 | Pfizer Inc.; Pharmacia & Upjohn | Reyes Browne Reilley |
| 749 | Wood, William | 1:16-cv-8577 | Pfizer Inc.; Pharmacia & Upjohn | Simmons Hanly Conroy |
| 750 | McGuire, Thomas M. | 1:16-cv-8578 | Pfizer Inc.; Pharmacia & Upjohn | Simmons Hanly Conroy |
| 751 | Maneri, John | 1:16-cv-8580 | Pfizer Inc.; Pharmacia & Upjohn | Simmons Hanly Conroy |
| 752 | Thompson, James O. | 1:16-cv-8585 | Pfizer Inc.; Pharmacia & Upjohn | Simmons Hanly Conroy |
| 753 | McCauley, Frederick | 1:16-cv-8586 | Pfizer Inc.; Pharmacia & Upjohn | Simmons Hanly Conroy |
| 754 | Webb, Charlie | 1:16-cv-8591 | Pfizer Inc.; Pharmacia & Upjohn | Simmons Hanly Conroy |
| 755 | Mercer, Dennis | 1:16-cv-8660 | Pfizer Inc.; Pharmacia & Upjohn | Peterson & Associates, P.C. |
| 756 | Bowen, III, Clinton A. | 1:16-cv-8749 | Pfizer Inc.; Pharmacia & Upjohn | The Goss Law Firm, P.C. |
| 757 | Asbury, Aubrey | 1:16-cv-8772 | Pfizer Inc.; Pharmacia & Upjohn | Schachter Hendy & Johnson PSC |
| 758 | Lockner, Steven | 1:16-cv-8912 | Pfizer Inc.; Pharmacia & Upjohn | Seeger Weiss LLP |
| 759 | Pisciotta, Vincent | 1:16-cv-8917 | Pfizer Inc.; Pharmacia & Upjohn | Seeger Weiss LLP |
| 760 | Purvis, Wheeler | 1:16-cv-8959 | Pfizer Inc.; Pharmacia & Upjohn | Seeger Weiss LLP |
| 761 | Scott, Larry | 1:16-cv-8961 | Pfizer Inc.; Pharmacia & Upjohn | Seeger Weiss LLP |
| 762 | Beck, Gary | 1:16-cv-9054 | Pfizer Inc.; Pharmacia & Upjohn | Seeger Weiss LLP |
| 763 | Tyndall, Walter | 1:16-cv-9124 | Pfizer Inc.; Pharmacia & Upjohn | Schachter Hendy & Johnson PSC |
| 764 | Gerrin, Jeffrey Thomas | 1:16-cv-9132 | Pfizer Inc.; Pharmacia & Upjohn | Johnson Becker, PLLC |
| 765 | Jackson, Timothy | 1:16-cv-9133 | Pfizer Inc.; Pharmacia & Upjohn | Lopez McHugh, LLP |
| 766 | Desmarais, Ernest | 1:16-cv-9255 | Pfizer Inc. | Goldberg & Osborne |
| 767 | Zimmer, Michael | 1:16-cv-9931 | Pfizer Inc.; Pharmacia & Upjohn | Douglas & London |

| | Plaintiff's Name | Docket Number | Defendants | Plaintiff Counsel |
|---|---|---|---|---|
| 768 | Rankin, William Lewis | 1:16-cv-9594 | Pfizer Inc.; Pharmacia & Upjohn | Beasley, Allen, Crow |
| 769 | Hodges, Rodney | 1:16-cv-9653 | Pfizer Inc.; Pharmacia & Upjohn | Wendt Law Firm, P.C. |
| 770 | Phelix, Randal | 1:16-cv-9745 | Pfizer Inc.; Pharmacia & Upjohn | Schachter Hendy & Johnson PSC |
| 771 | McCray, Rudy | 1:16-cv-9841 | Pfizer Inc.; Pharmacia & Upjohn | Simmons Hanly Conroy |
| 772 | Blalock, Sr., William | 1:16-cv-9893 | Pfizer Inc.; Pharmacia & Upjohn | The Goss Law Firm, P.C. |
| 773 | Feller, Robert | 1:16-cv-10039 | Pfizer Inc.; Pharmacia & Upjohn | The Goss Law Firm, P.C. |
| 774 | Constuble, Timothy | 1:16-cv-10057 | Pfizer Inc.; Pharmacia & Upjohn | The Orlando Firm, P.C. |
| 775 | Holmes, Anthony | 1:16-cv-10059 | Pfizer Inc.; Pharmacia & Upjohn | The Orlando Firm, P.C. |
| 776 | Mello, Anthony | 1:16-cv-10060 | Pfizer Inc.; Pharmacia & Upjohn | Wendt Law Firm, P.C. |
| 777 | Guidry, Robin | 1:16-cv-10103 | Pfizer Inc. | Lockridge Grindal Nauen P.L.L.P. |
| 778 | Richardson, Johnnie | 1:16-cv-10136 | Pfizer Inc.; Pharmacia & Upjohn | The Goss Law Firm, P.C. |
| 779 | Braun, Peter | 1:16-cv-10147 | Pfizer Inc.; Pharmacia & Upjohn | Wendt Law Firm, P.C. |
| 780 | Gomez, Luz C. | 1:16-cv-10157 | Pfizer Inc.; Pharmacia & Upjohn | Lopez McHugh, LLP |
| 781 | Cooley, Marshall | 1:16-cv-10360 | Pfizer Inc. | Goldberg & Osborne |
| 782 | Todd, Henry | 1:16-cv-10366 | Pfizer Inc. | Goldberg & Osborne |
| 783 | Stiles, Stephen C. | 1:16-cv-10387 | Pfizer Inc.; Pharmacia & Upjohn | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 784 | Gam, Edwin T. | 1:16-cv-10418 | Pfizer Inc. | Goldberg & Osborne |
| 785 | MacMeans, Thomas J. | 1:16-cv-10441 | Pfizer Inc. | Goldberg & Osborne |
| 786 | Drayton, Phillip | 1:16-cv-10530 | Pfizer Inc.; Pharmacia & Upjohn | Douglas & London |
| 787 | Jordan, Sr., Anthony Patrick | 1:16-cv-10569 | Pfizer Inc.; Pharmacia & Upjohn | The Goss Law Firm, P.C. |
| 788 | Vincent, Perry | 1:16-cv-10659 | Pfizer Inc.; Pharmacia & Upjohn | Blizzard & Nabers, LLP |
| 789 | Stitt, Brian | 1:16-cv-10721 | Pfizer Inc. | Johnson Becker, PLLC |
| 790 | Chadderdon, David | 1:16-cv-10785 | Pfizer Inc. | Johnson Becker, PLLC |
| 791 | Perez, Pedro | 1:16-cv-10825 | Pfizer Inc. | Johnson Becker, PLLC |
| 792 | Meyers, William F. | 1:16-cv-11176 | Pfizer Inc.; Pharmacia & Upjohn | David P Matthews Law Firm |
| 793 | Mouradian, David | 1:16-cv-11317 | Pfizer Inc.; Pharmacia & Upjohn | Peterson & Associates, P.C. |

33

| | Plaintiff's Name | Docket Number | Defendants | Plaintiff Counsel |
|---|---|---|---|---|
| 794 | Kinney, Ronald | 1:16-cv-11459 | Pfizer Inc. | Johnson Becker, PLLC |
| 795 | Bethune, Jerry | 1:16-cv-11469 | Pfizer Inc.; Pharmacia & Upjohn | Douglas & London |
| 796 | Elmore, Jr., Bailey | 1:16-cv-11478 | Pfizer Inc.; Pharmacia & Upjohn | The Goss Law Firm, P.C. |

34